# EXHIBIT C

LML v. TeleCheck et al.
C.A. 04-858 (SLR)
**TELECHECK PRIVILEGE LOG**
**PART I**

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 1 | 06/24/2003 | | David Money | Stephen Hug; Molly Plozay; Sandy Mollett; Suzanne Rogers; Terri Anuszewski; Mari Ellis | Correspondence containing legal advice from an attorney re business operations | AC |
| 2 | 06/20/2003 | | Stephen Hug | David Money; Molly Plozay; Sandy Mollett; Suzanne Rogers; Terri Anuszewski | Correspondence containing legal advice from an attorney re business operations | AC |
| 3 | 04/11/2003 | | David Black | Sara Bonn; David McCann; John Mascavage; Marja Ricci; Molly Plozay; Patty Gaston; Sandy Mollet; Stephen Hug; Steve Geiler; Suzanne Rogers; Tara McGuire, Tim O'Kane; Steve Stratman | Correspondence containing legal advice from an attorney re business operations | AC |
| 4 | 07/09/2003 | | Jane Williams | Sandy Mollet | Correspondence, enclosing patent prosecution summary table, containing legal advice from an attorney re pending litigation | AC/WP |
| 5 | 07/07/2003 | | Debra Alons | Hodges Marshall; Eddie Rodriguez; Kerry Sellen; Steven Lang; Sandy Mollet; Lisa Carpenter; Victor Clark; Bud Feuless; EJ Machicek Pamela Ochoa; De'Anna Tilley; Jay Iler; Charles Williams; Luis Ossorio; Pervin Sagar; Steve Geiler; Yvonne Larsen; Elaine Burks; Joe Whitney; Gail Slowiak; Michael Young; Thad Kroon; Randy Ly; Ruben Coronado; Jane Williams | Correspondence, enclosing memorandum, containing legal advice from an attorney re pending litigation | AC/WP |
| 6 | 06/11/2003 | | Steven Lang | Jane Williams;  Kerry Sellen; Sandy Mollett; David Smith | Correspondence containing legal advice from an attorney re pending litigation | AC |
| 7 | 03/28/2003 | | Candi Berger | TeleCheck Master | Correspondence, enclosing memorandum, containing legal advice from an attorney re pending litigation | AC/WP |
| 8 | 03/19/2003 | | Eric Nelson | Jane Williams; Sandy Mollett; Earney Stoutenburg; David Smith | Correspondence containing legal advice from an attorney re pending litigation | AC |
| 9 | 03/19/2003 | | Jane Williams | EJ Machicek; Matt Binder; Steve Geiler; Sandy Mollett; Kerry Sellen; Eric Nelson; David Smith | Correspondence containing legal advice from an attorney re pending litigation | AC |
| 10 | 03/19/2003 | | Sandy Mollett | Kerry Sellen; Jane Williams; | Correspondence containing | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | David Smith; Steve Geiler | legal advice from an attorney re pending litigation | |
| 11 | 11/08/2002 | | Jane Williams | Kerry Sellen; Sandy Mollett; Steven Lang; David Smith; Jay Iler | Correspondence containing legal advice from an attorney re pending litigation | AC |
| 12 | 09/25/2002 | | Jane Williams | Jane Williams; Exec Drucker Direct Reports; ITSS – Master; Strat Dev – ECA Marketing Team; Product Development Master | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| 13 | 02/07/2001 | | Curtis Kantor | Sandy Mollett; Lisa Tidwell | Correspondence, enclosing draft of letter reflecting advice of legal counsel, containing legal advice from an attorney re business operations | AC/WP |
| 14 | 10/23/2000 | | Lisa Tidwell | Curtis Kantor; Sandy Mollett | Correspondence seeking legal advice from an attorney re business operations | AC |
| 15 | 07/21/2000 | | Sandy Mollett | Jane Williams;  Alan Bethscheider; Randy Templeton; Lisa Tidwell | Correspondence, enclosing draft licensing agreement reflecting advice of counsel, seeking legal advice from an attorney | AC/WP |
| 16 | 11/08/2002 | | Nira Brand | Sandy Mollett; Mike Trenholm; John King | Correspondence, enclosing draft of patent prosecution paper, containing legal advice from an attorney re patent prosecution | AC/WP |
| 17 | 09/27/2002 | | Tami Barron | Bill Moreland; Sandy Mollett | Correspondence, enclosing draft of patent prosecution paper, containing legal advice from patent attorney re patent prosecution | AC/WP |
| 18 | 11/04/2002 | | Thomas Saur | Sandy Mollett; Mark Stuenkel | Correspondence, enclosing draft of pleading, containing legal advice from an attorney re litigation | AC/WP |
| 19 | 02/03/2003 | | Nira Brand | Sandy Mollett | Correspondence, enclosing drafts of patent prosecution paper, containing legal advice from an attorney re patent prosecution | AC/WP |
| 20 | 09/16/2002 | | Daniel Ahles | Kenneth Algiene; Frederick Allison; Sandy Mollett;  Mollie Hellige | Correspondence, enclosing draft of patent prosecution paper, seeking legal advice from an attorney re patent prosecution | AC/WP |
| 21 | 08/26/2002 | | Sandy Mollett | Bill Moreland; Alan Bethscheider; Sandy Mollett | Correspondence, enclosing patent prosecution summary table, seeking legal advice from an attorney re patent prosecution | AC/WP |
| 22 | 08/13/2002 | | Sandy Mollett | Bill Moreland; Sharat Shankar; | Correspondence, enclosing | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Product Development Master; Daniel Ahles; Paul Dauben; Waisum Mok; Charles Williams; Thad Kroon; Alan Bethscheider | patent prosecution summary table, containing legal advice from an attorney re patent prosecution | |
| 23 | 08/02/2002 | | Alan Bethscheider | Eddie Rodriguez; Tom Strachan; Kerry Marshall; Sandy Mollett; Matt Binder; Charles Drucker; Dana Boom; Tabitha Luquette | Memorandum containing legal advice from an attorney re legal compliance | AC/WP |
| 24 | 08/06/2002 | | Nira Brand | Sandy Mollett; Steve Geiler; Mike Trenholm | Correspondence, enclosing draft of patent prosecution paper, containing legal advice from an attorney re patent prosecution | AC/WP |
| 25 | 07/18/2002 | | Mark Stuenkel | Kenneth Algiene;  Sandy Mollett; Thomas Saur | Correspondence, enclosing draft of patent prosecution paper, containing legal advice from an attorney re patent prosecution | AC/WP |
| 26 | 02/15/2002 | | Sandy  Mollett | Alan Bethscheider; Randy Templeton; Jennifer Johnson; Kerry Sellen; Bill Ross; John Castillo; EJ Machicek; Bruce Bross; Amy Swift; Lisa Tidwell; Tami Barron; Sharat Shankar; Daniel Ahres; Waisum Mok; Chris Schmid; Sean Shi; Boris Belyi; Thad Kroon; Mark Wallin; Cheryl Lanier; Product Development Master; Charles Drucker; Steven Lang; Hodges Marshall; Sandy Wotiz | Correspondence, enclosing patent prosecution summary table, containing legal advice from an attorney re patent prosecution | AC/WP |
| 27 | 12/19/2001 | | Amy Swift | Sandy Mollett | Correspondence, enclosing draft of patent prosecution paper, containing legal advice from John Grover re patent prosecution | AC/WP |
| 28 | 12/07/2001 | | Mark Stuenkel | Sandy Mollett; Kenneth Algiene | Correspondence, enclosing draft of patent prosecution paper, containing legal advice from an attorney re patent prosecution | AC |
| 29 | 11/05/2001 | | Amy Swift | John King; Sandy Mollett; Lisa Tidwell; Mark Walloon; Lance Pate | Correspondence, enclosing invention disclosure forms, seeking legal advice from an attorney re patent prosecution | AC/WP |
| 30 | 11/02/2001 | | Sandy Mollett | Allen Berryman; Alan Bethscheider; Hodges Marshall; Randy Rutledge; Randy Templeton; Jennifer Johnson; Clay Spitz; Kerry Sellen; Ron Rovall; Zhanna Golodryga; Bill Ross; John Castillo, EJ Machicek; Blaine Schutzler; Bruce Bloss; Lauren kelly; | Correspondence, enclosing patent prosecution summary table, containing legal advice from an attorney re patent prosecution | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Laura Hughes; Caroline Hassle; Ken Algiene; jking@kmob.com; Amy Swift; Lisa Tidwell; Tami Barron; Sharat Shankar; Daniel Ahles; Waisum Mok; Chris Schmid; Sean Shi; Boris Belyi; Sandy Wotiz | | |
| 31 | 07/29/2003 | | Tami Barron | Sandy Mollett | Correspondence containing legal advice from Nira Brand re patent prosecution | AC |
| 32 | 10/29/2001 | | Kenneth Algiene | Sandy Mollett; Michael Jeronimus | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 33 | 10/29/2001 | | Sandy Mollett | Kenneth Algiene; Dallas Martin;  Michael Jeronimus; Clay Spitz | Correspondence seeking legal advice from an attorney re patent prosecution | AC |
| 34 | 10/29/2001 | | Alan Bethscheider | Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 35 | 02/06/2003 | | Allison Frederick | Sandy Mollett; Clay Spitz | Correspondence, enclosing patent prosecution summary table, containing legal advice from Ken Algiene re patent prosecution | AC/WP |
| 36 | 02/03/2003 | | Sandy Mollett | Sandy Mollett;  Alan Bethscheider; Kenneth Algiene; Allison Frederick | Correspondence, enclosing patent prosecution summary table, seeking legal advice from an attorney re patent prosecution | AC/WP |
| 37 | 02/06/2003 | | Sandy Mollett | Alan Bethscheider; Sandy Mollett | Correspondence, enclosing patent prosecution summary table, seeking legal advice from an attorney re patent prosecution | AC/WP |
| 38 | 01/31/2003 | | John King | Kenneth Algiene; Sandy Mollett; Allison Frederick | Correspondence, enclosing letter to an attorney re patent prosecution, containing legal advice from an attorney re patent prosecution | AC/WP |
| 39 | 07/29/2003 | | Sandy Mollett | Sandy Mollett;  John King; Nira Brand | Correspondence containing legal advice from John King re patent prosecution | AC |
| 40 | 04/24/2003 | | Nira Brand | Lisa Tidwell; Amy Swift; Sandy Mollett; Kenneth Algiene; John King | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 41 | 04/16/2003 | | Nira Brand | Sandy Mollett; Steve Geiler; John King | Correspondence, enclosing drafts of patent prosecution paper, containing legal advice from an attorney re patent prosecution | AC/WP |
| 42 | 04/15/2003 | | Alan Bethscheider | Sandy Mollett; Kerry Sellen; | Correspondence containing | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Gisela Riggan; Donna Hall; Curtis Kantor;  Leslie Michelassi; Steve Geiler; Amy Swift; Bud Feuless; Bruce Dragt; Steven Lang; Tami Barron; Lisa Tidwell; Berkley Talbot | legal advice from an attorney re patent prosecution | |
| 43 | 04/15/2003 | | Kerry Sellen | Sandy Mollett; Kerry Sellen; Gisela Riggan; Donna Hall; Curtis Kantor;  Leslie Michelassi; Steve Geiler; Amy Swift; Bud Feuless; Bruce Dragt; Steven Lang; Tami Barron; Lisa Tidwell; Berkley Talbot | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 44 | 04/15/2003 | | Sandy Mollett | Kerry Sellen; Gisela Riggen; Donna Hall;  Alan Bethscheider; Curtis Kantor; Leslie Michelassi; Steve Geiler; Amy Swift; Bud Feuless; Bruce Dragt; Steven Lang; Tami Barron; Lisa Tidwell; Sandy Mollett | Correspondence, enclosing invention disclosure form, containing legal advice from an attorney re patent prosecution | AC/WP |
| 45 | 04/14/2003 | | Sandy Mollett | Nira Brand; Steve Geiler; John King | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 46 | 04/24/2003 | | Nira Brand | Sandy Mollett; Steve Geiler; John King | Correspondence, enclosing drafts of patent prosecution paper, containing legal advice from an attorney re patent prosecution | AC/WP |
| 47 | 02/12/2003 | | Nira Brand | Sandy Mollett; John King | Correspondence, enclosing drafts of patent prosecution paper, containing legal advice from an attorney re patent prosecution | AC/WP |
| 48 | 04/24/2003 | | Nira Brand | Lisa Tidwell; Amy Swift; Sandy Mollett; Kenneth Algiene; John King | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 49 | 11/11/2002 | | Sandy Mollett | Allison Frederick; Kenneth Algiene; Chris Schmid; Steven Lang; Alan Bethscheider,  ; Sandy Mollett | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 50 | 11/11/2002 | | Alan Bethscheider | Sandy Mollett; Steven Lang; Chris Schmid; Sandy Wotiz | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 51 | 10/16/2002 | | Allison Frederick | Sandy Mollett | Correspondence containing legal advice from Ken Algiene re patent prosecution | AC |
| 52 | 02/15/2002 | | John King | Sandy Mollett | Correspondence containing legal advice from an attorney re patent prosecution | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 53 | 02/15/2002 | | Kenneth Algiene | Sandy Mollett | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 54 | 11/02/2001 | | John King | Sandy Mollett | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 55 | 06/18/2003 | | Allison Frederick | Sandy Mollett | Correspondence, enclosing summary of Telecheck patent prosecution, containing legal advice from an Ken Algiene re patent prosecution | AC/WP |
| 56 | 06/13/2003 | | Vicki Abel | Doug Swartz; George Nauman; Judy Turek; Dave Heise; Sandy Mollett | Correspondence containing legal advice from Patrick Boucher re patent prosecution | AC |
| 57 | 06/13/2003 | | Sandy Mollett | Sandy Mollett; Suzanne Rogers; Steven VanFleet; Charlie O'Rourke; Lori Kastrick; Timothy Horton; Stephen Hug; Martin Stivers; Vicki Abel; Kenneth Algiene; Rich Zehnacker; Matt Hillgard; Leslie Michelassi | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 58 | 06/13/2003 | | Sandy Mollett | Sandy Mollett; Suzanne Rogers; Steve VanFleet; Charlie O'Rourke; Lori Kastrick; Timothy Horton; Stephen Hug; Martin Stivers; Vicki Abel; Kenneth Algiene; Rich Zehnacker; Matt Hillgard; Leslie Michelassi | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 59 | 06/13/2003 | | Sandy Mollett | Suzanne Rogers; Steven VanFleet; Charlie O'Rourke; Lori Kastrick; Timothy Horton; Stephen Hug; Martin Stivers; Vicki Abel; Kenneth Algiene; Rich Zehnacker; Matt Hilgard; Leslie Michelassi | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 60 | 06/13/2003 | | Suzanne Rogers | Patrick Boucher; Steven VanFleet;  Charlie O'Rourke; Lori Kastrick; Timothy Horton; Stephen Hug; Martin Stivers; Sandy Mollett; Vicki Abel; Darin Gibby; Kenneth Algiene; Rich Zehnacker; Matt Hilgard | Correspondence, enclosing draft of patent prosecution paper, containing legal advice from an attorney re patent prosecution | AC/WP |
| 71 | 07/21/2003 | | Sandy Mollett | Nira Brand; Allison Frederick; Kenneth Algiene; Sandy Mollett | Correspondence, enclosing patent prosecution summary table, seeking legal advice from an attorney re patent prosecution | AC/WP |
| 72 | 07/17/2003 | | Allison Frederick | Sandy Mollett | Correspondence, enclosing patent prosecution summary table, containing legal | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | advice from Ken Algiene re patent prosecution | |
| 73 | 06/25/2003 | | Allison Frederick | Sandy Mollett | Correspondence, enclosing draft of patent prosecution paper, containing legal advice from Ken Algiene re patent prosecution | AC/WP |
| 74 | 06/24/2003 | | Allison Frederick | Sandy Mollett | Correspondence containing legal advice from Ken Algiene re patent prosecution | AC |
| 75 | 06/24/2003 | | Kerry Sellen | Sandy Mollett; Alan Bethscheider | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 76 | 06/24/2003 | | Alan Bethscheider | Sandy Mollett; Kerry Sellen | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 77 | 06/24/2003 | | Allison Frederick | Sandy Mollett; Kenneth Algiene | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 78 | 06/24/2003 | | Allison Frederick | Sandy Mollett | Correspondence containing legal advice from Ken Algiene re patent prosecution | AC |
| 79 | 06/23/2003 | | Alan Bethscheider | Leslie Michelassi; Charles Drucker; Kerry Sellen; Sandy Mollett | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 80 | 06/23/2003 | | Alan Bethscheider | Sandy Mollett; Kerry Sellen | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 81 | 06/23/2003 | | Alan Bethscheider | Sandy Mollett; Kerry Sellen | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 82 | 06/19/2003 | | Alan Bethscheider | Kerry Sellen; Sandy Mollett | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| 83 | 07/18/2002 | | Elizabeth Whitehead | Alan Bethscheider; Amy Swift | Correspondence seeking legal advice from an attorney re business operations | AC |
| 84 | 07/18/2002 | | Alan Bethscheider | Elizabeth Whitehead; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 85 | 07/18/2002 | | Amy Swift | Alan Bethscheider; Elizabeth Whitehead | Correspondence seeking legal advice from an attorney | AC |
| 86 | 07/19/2002 | | Alan Bethscheider | Amy Swift;  Elizabeth Whitehead; Jane Williams | Correspondence containing legal advice from an | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | attorney re business operations | |
| 87 | 07/09/2002 | | Elizabeth Whitehead | Alan Bethscheider; Tom Strachan; Amy Swift | Correspondence seeking legal advice from an attorney | AC |
| 88 | 07/02/2002 | | Elizabeth Whitehead | Alan Bethscheider; Amy Swift; Mike Martell; Tom Strachan; Chel Bailey; Elaine Burks | Correspondence seeking legal advice from an attorney | AC |
| 89 | 10/01/2002 | | Todd Johansen | Debra Alons; Amy Swift; Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 90 | 10/01/2002 | | Debra Alons | Amy Swift; Todd Johansen; Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 91 | 09/30/2002 | | Jane Williams | Todd Johansen; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 92 | 09/30/2002 | | Amy Swift | Jane Williams,  ;  Todd Johansen; Lisa Shinsky; Chris Mulcahy; Selena Vargas | Correspondence containing legal advice from an attorney re business operations | AC |
| 93 | 09/30/2002 | | Amy Swift | Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 94 | 10/31/2002 | | Jane Williams | Don Sturtze; Amy Swift; Chris Mulcahy; Todd Johansen; Louis Pasche | Correspondence containing legal advice from an attorney re business operations | AC |
| 95 | 10/30/2002 | | Todd Johansen | Jane Williams; Louis Pasche; Don Sturtze; Amy Swift; Chris Mulcahy | Correspondence containing legal advice from an attorney re business operations | AC |
| 96 | 10/29/2002 | | Jane Williams | Louis Pasche; Todd Johansen; Don Sturtze; Amy Swift; Chris Mulcahy | Correspondence, enclosing draft of letter reflecting advice of legal counsel, containing legal advice from an attorney re business operations | AC/WP |
| 97 | 10/25/2002 | | Jane Williams | Louis Pasche; Don Sturtze; Chris Mulcahy; Todd Johansen; Amy Swift;  Jim Robinson | Correspondence containing legal advice from an attorney re business operations | AC |
| 98 | 10/14/2003 | | Curtis Kantor | Sandy Mollett | Correspondence, enclosing draft of contract reflecting advice of legal counsel, containing legal advice from an attorney re business operations | AC/WP |
| 99 | 05/30/2002 | | Tom Strachan | Amy Swift | Correspondence containing legal advice from Curtis Kantor and Alan Bethscheider re business operations | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 100 | 05/30/2002 | | Bill Ross | Lori Claypool; Tom Strachan | Correspondence containing legal advice from Curtis Kantor and Alan Bethscheider re business operations | AC |
| 101 | 05/30/2002 | | Michael Young | Lori Claypool;  Tom Strachan; Bill Ross; Todd Klem; Amy Swift; Kerry Sellen | Correspondence containing legal advice from Curtis Kantor and Alan Bethscheider re business operations | AC |
| 102 | 05/30/2002 | | Tom Strachan | Michael Young; Lori Claypool; Bill Ross; Todd Klem; Amy Swift; Kerry Sellen | Correspondence containing legal advice from Curtis Kantor and Alan Bethscheider re business operations | AC |
| 103 | 05/30/2002 | | Kerry Sellen | Michael Young;  Lori Claypool; Tom Strachan; Bill Ross; Todd Klem; Amy Swift | Correspondence containing legal advice from Curtis Kantor and Alan Bethscheider re business operations | AC |
| 104 | 06/17/2002 | | Sandy Mollett | Amy Swift | Correspondence seeking legal advice from Alan Bethscheider re business operations | AC |
| 105 | 06/17/2002 | | Amy Swift | Sandy Mollett | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 106 | 06/17/2002 | | Amy Swift | Sandy Mollett | Correspondence seeking legal advice from Alan Bethscheider re business operations | AC |
| 107 | 10/12/1998 | | Doug Pratt | Clay Spitz; Sandy Mollett | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 108 | 08/01/2003 | | Scott Hejny | Sandy Mollett; Candi Berger | Correspondence containing legal advice from an attorney re business operations | AC |
| 109 | 07/31/2003 | | Leslie Michelassi | Sandy Mollett | Correspondence containing legal advice from Geraldine Alexis re business operations | AC |
| 110 | 07/30/2003 | | Geraldine Alexis | Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 111 | 07/29/2003 | | Candi Mouser | Jennifer Johnson; Kerry Sellen; Tom Strachan; Sandy Mollett; Bruce Dragt; Curtis Kantor,  ; Bill Moreland; Bill Becker; Steve Geiler | Correspondence containing legal advice from an attorney | AC |
| 112 | 06/24/2003 | | Sandy Mollett | B. J. Brisbois; Russell Bird; Bill Weingart; Leslie Michelassi; Lisa Tidwell; Tami Barron; Sandra Mapp; Kerry Sellen; | Correspondence containing legal advice from David Money re business operations | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| | | | | Steve Geiler; Jeffrey Blair; Steven VanFleet; Diane Vogt; Sandy Mollett | | |
| 113 | 06/16/2003 | | Jewels Johnson | TeleCheck Master | Correspondence, enclosing memorandum re document retention, containing legal advice from legal department re pending litigation | AC/WP |
| 114 | 05/03/2002 | | Jane Williams | Paige Renfro; Lisa Tidwell; Lisa Pedersen; Amy Swift; Mary Alcocer; Gary Douglas | Correspondence, enclosing drafts of documents reflecting legal advice, containing legal advice from an attorney re business operations | AC/WP |
| 115 | 05/24/2002 | | Tom Strachan | Todd Klem; Mike Younger; Amy Swift | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 116 | 05/13/2002 | | Tom Strachan | Amy Swift | Correspondence containing legal advice from Jane Williams and Alan Bethscheider re business operations | AC |
| 117 | 03/14/2002 | | Sandy Wotiz | Jerry Mosbacher; Sandy Mollett; Paul Palmer | Correspondence, enclosing draft of a letter agreement, containing legal advice from an attorney re business operations | AC/WP |
| 118 | 03/11/2002 | | Sandy Wotiz | Aaron Henry; Sandy Mollett; Paul Palmer; Tonya Johnson | Correspondence, enclosing draft of customer script relecting advice of legal counsel, containing legal advice from an attorney re business operations | AC/WP |
| 119 | 03/12/2002 | | Randy Greathouse | Tonya Johnson; ITSS-MBIT; Sandy Mollett; Paul Palmer | Correspondence seeking legal advice from Sandy Wotiz re business operations | AC |
| 120 | 03/07/2002 | | Sandy Mollett | Sandy Mollett; Aaron Henry; Tonya Johnson; Brett Noser; Kurt Hansen; Marcus Cudina; Sandy Wotiz,  ; Paul Palmer; Jerry Mosbacher | Correspondence containing legal advice from an attorney re business operations | AC |
| 121 | 03/15/2002 | | Sandy  Wotiz | Jerry Mosbacher; Paul Palmer; Sandy Mollett | Correspondence, enclosing draft of a letter agreement, containing legal advice from an attorney re business operations | AC/WP |
| 122 | 02/25/2002 | | Aaron Henry | Sandy Mollett; Brett Noser; Camille Goulet; Dave Roth; Kurt Hansen; Marcus Cudina; Paul Palmer; Randy Greathouse; Sandy Mollett; Sandy Wotiz;  Tonya Johnson | Correspondence containing legal advice from an attorney | AC |
| 123 | 03/07/2002 | | Aaron Henry | Tonya Johnson; Brett Noser; Kurt Hansen; Marcus Cudina; Sandy Mollett; Sandy Wotiz | Correspondence seeking legal advice from an attorney | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 124 | 03/11/2002 | | Daniel Ahles | Sandy Mollett; Jerry Mosbacher; Paul Palmer; Randy Greathouse; Sharat Shankar | Correspondence seeking legal advice from Sandy Wotiz | AC |
| 125 | 03/07/2002 | | Sandy Mollett | Sandy Mollett; Jerry Mosbacher; Paul Palmer; Randy Greathouse; Daniel Ahles; Sharat Shankar | Correspondence seeking legal advice from Sandy Wotiz | AC |
| 126 | 03/11/2002 | | Sandy Wotiz | Sandy Mollett; Paul Palmer | Correspondence containing legal advice from an attorney | AC |
| 127 | 07/23/2003 | | Norman Wayne | David Walker; Kerry Sellen; Sandy Mollett; Tom Strachan; Jennifer Johnson; Jerry Mosbacher; Curtis Kantor,  ; Charles Drucker; Karen Ukleja; Tanya Alcala; Kevin Powers | Correspondence containing legal advice from an attorney | AC |
| 128 | 07/18/2003 | | Alan Bethscheider | TeleCheck Master; Alan Bethscheider; Jane Williams; Nance Kelly | Correspondence, enclosing memorandum re discovery obligations, containing legal advice from an attorney re pending litigation | AC/WP |
| 129 | 04/21/2003 | | Jeff Fowler | Sandy Mollett; Steve Geiler | Correspondence, enclosing draft of news release reflecting advice of legal counsel, containing legal advice from Alan Bethscheider re pending litigation | AC/WP |
| 130 | 05/04/2001 | | Caroline Hassell | Sandy Mollett; Lauren Kelly; Steve Geiler | Correspondence containing legal advice from an attorney re business operations | AC |
| 131 | 10/21/2002 | | Jane Williams | Treasury Data | Correspondence containing legal advice from an attorney re business operations | AC |
| 132 | 02/10/2001 | | Sandy Mollett | Jay Iler | Correspondence containing legal advice from Curtis Kantor re business operations | AC |
| 133 | 02/07/2001 | | Sandy Mollett | Amy Swift; Jay Iler | Correspondence, enclosing draft of a letter, containing legal advice from Curtis Kantor re business operations | AC/WP |
| 134 | 08/27/2003 | | Toni Beasley | Diane Vogt; Charles Drucker; Scott Betts; Pam Burns; Coleen Merritt; David Roberts; Diane Piccolo; Suzanne Rogers; Carl Mozzola, Alan Bethscheider | Correspondence, enclosing draft of presentation reflecting advice of counsel, containing legal advice from an attorney re business operations | AC/WP |
| 135 | 05/21/2002 | | Elizabeth Whitehead | Elaine Burks;  Jane Williams; Lisa Pederson; Mike Martell; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 136 | 05/21/2002 | | Elaine Burks | Elizabeth Whitehead; Jane Williams; Lisa Pedersen; Mike | Correspondence containing legal advice from an | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Martell; Amy Swift | attorney re business operations | |
| 137 | 05/20/2002 | | Elaine Burks | Elizabeth Whitehead; Jane Williams; Lisa Pedersen; Mike Martell; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 138 | 05/20/2002 | | Elaine Burks | Jane Williams; Lisa Pedersen; Mike Martell; Amy Swift; Elizabeth Whitehead | Correspondence containing legal advice from an attorney re business operations | AC |
| 139 | 05/21/2002 | | Elizabeth Whitehead | Jane Williams; Elaine Burks; Lisa Pedersen; Mike Martell; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 140 | 04/24/2002 | | Amy Swift | Elizabeth Whitehead; Jane Williams; Elaine Burks; Lisa Pedersen; Mike Martell | Correspondence containing legal advice from an attorney re business operations | AC |
| 141 | 05/06/2002 | | Tom Strachan | Alan Bethscheider; Charles Drucker; Terry Podberesky; Jennifer Johnson; Amy Swift | Correspondence, enclosing draft of contract, containing legal advice from an attorney re business operations | AC/WP |
| 142 | 05/21/2002 | | Amy Swift | Lisa Pedersen; Elaine Burks; Elizabeth Whitehead; Mike Martell | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 143 | 05/21/2002 | | Lisa Pedersen | Amy Swift; Elaine Burks; Elizabeth Whitehead; Mike Martell | Correspondence seeking legal advice from Jane Williams re business operations | AC |
| 144 | 05/21/2002 | | Elizabeth Whitehead | Amy Swift | Correspondence seeking legal advice from Jane Williams re business operations | AC |
| 145 | 05/22/2002 | | Elizabeth Whitehead | Amy Swift | Correspondence containing legal advice from an attorney | AC |
| 146 | 05/22/2002 | | Lisa Pedersen | Elizabeth Whitehead; Amy Swift; Elaine Burks; Mike Martell; Nicole Rathjen; Jennifer Johnson | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 147 | 05/22/2002 | | Elizabeth Whitehead | Lisa Pedersen; Amy Swift; Elaine Burks; Mike Martell | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 148 | 05/22/2002 | | Lisa Pedersen | Elizabeth Whitehead; Amy Swift; Elaine Burks; Mike Martell | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 149 | 05/21/2002 | | Jane Williams | Elaine Burks; Elizabeth Whitehead; Lisa Pedersen | Correspondence containing legal advice from an attorney re business operations | AC |
| 150 | 05/21/2002 | | Amy Swift | Lisa Pedersen | Correspondence containing legal advice from Jane | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | Williams re business operations | |
| 155 | 02/05/2002 | | Sandy Mollett | Alan Bethscheider,  ;  Debbie Mosbacher; Jerry Mosbacher; Jim Sikorski; Lisa Tidwell; Sharat Shankar | Correspondence containing legal advice from an attorney re business operations | AC |
| 156 | 09/10/2002 | | Amy Swift | Jane Williams; Lisa Carpenter; Victor Clark | Correspondence containing legal advice from an attorney re business operations | AC |
| 157 | 09/09/2002 | | Amy Swift | Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 158 | 07/06/2001 | | Kim Holveck | Sandy Mollett | Correspondence, enclosing draft of letter reflecting advice of counsel, containing legal advice from an attorney re business operations | AC/WP |
| 159 | 06/27/2001 | | Karen Wilson | Sandy Mollett; Alan Bethscheider; Andrea Brett; Tina McColly | Correspondence, enclosing a memorandum, containing legal advice from an attorney re business operations | AC/WP |
| 160 | 06/24/2001 | | Sandy Mollett | Karen Wilson; Andrea Brett | Correspondence seeking legal advice from an attorney re business operations | AC |
| 161 | 06/24/2001 | | Andrea Brett | Randy Rutledge; Sandy Mollett | Correspondence, enclosing drafts of letters reflecting advice of counsel, containing legal advice from an attorney re business operations | AC/WP |
| 162 | 08/16/2001 | | Candi Berger | Sandy Mollett | Correspondence, enclosing a memorandum, containing legal advice from an attorney re business operations | AC/WP |
| 163 | 08/16/2001 | | Candi Berger | Sandy Mollet | Correspondence, enclosing a memorandum, containing legal advice from an attorney re business operations | AC/WP |
| 164 | 08/09/2001 | | Alan Bethscheider | Michelle Ellington; David Smith; Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 165 | 07/06/2001 | | Alan Bethscheider | Sandy Mollett; Michelle Ellington; Randy Rutledge; David Money,  ; Randy Templeton | Correspondence containing legal advice from an attorney re business operations | AC |
| 166 | 09/20/2002 | | Sandy Mollett | Jane Williams; Alan Bethscheider | Correspondence, enclosing a draft of technical specifications, containing legal advice from an | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | attorney re business operations | |
| 167 | 02/03/2003 | | David Smith | Jane Williams; Service Operations – Eddie's Direct Reports; DMRM; Product Development Master; Alan Bethscheider; Strategic Marketing and Development Master; Merchant Services – POS; Tom Strachan; Kory Kirschman | Correspondence, enclosing a draft of an ECA receipt, containing legal advice from an attorney re business operations | AC/WP |
| 168 | 04/01/2002 | | Tamika Johnson | Alan Bethscheider; Sandy Mollett; Eddie Rodriguez | Correspondence, enclosing drafts of letters and memoranda, containing legal advice from an attorney re business operations | AC/WP |
| 169 | 09/20/2002 | | Alan Bethscheider | Sandy Mollett; Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 170 | 03/15/2002 | | Sandy Mollett | Alan Bethscheider; Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 171 | 03/15/2002 | | Alan Bethscheider | Sandy Mollett; Tamika Johnson; Eddie Rodriguez; Jerry Mosbacher | Correspondence containing legal advice from an attorney re business operations | AC |
| 172 | 02/03/2003 | | David Smith | Jane Williams; Service Operations – Eddie's Direct Reports; DMRM; Product Development Master; Alan Bethscheider; Strategic Marketing and Development Master; Merchant Services – POS; Tom Stracham; Kory Kirschman | Correspondence, enclosing a draft of an ECA receipt, containing legal advice from an attorney re business operations | AC/WP |
| 173 | 10/01/2002 | | Sandy Wotiz | Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 174 | 09/24/2002 | | Diane Brauckman | Sandy Mollett | Correspondence, enclosing draft of letter of interest, containing legal advice from Sandy Wotiz re business operations | AC/WP |
| 175 | 10/01/2002 | | Sandy Wotiz | Sandy Mollett; Diane Brauckman; Debbie Mosbacher; Patrick Paratore; Marty Buckley; Thomas Lagrasso; Gisela Rig | Correspondence, enclosing draft of letter of interest, containing legal advice from an attorney re business operations | AC/WP |
| 176 | 04/14/2002 | | David Smith | James Price; Sandy Mollett | Correspondence, enclosing draft reports, containing legal advice from Alan Bethscheider re business operations | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 177 | 03/27/2002 | | Curtis Kantor | Louis Pasche; David Smith; Sandy Mollett; Wayne Norman | Correspondence, enclosing a draft warranty agreement, containing legal advice from an attorney re business operations | AC/WP |
| 178 | 03/20/2001 | | David Smith | Alan Bethscheider; Michelle Ellington;  CT Armstrong-Bey; James Price; Sandy Mollett | Correspondence seeking legal advice from an attorney re business operations | AC |
| 179 | 06/07/2001 | | Alan Bethscheider | Michelle Ellington; Sandy Mollett | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 180 | 02/03/2003 | | David Smith | Jane Williams; Service Operations – Eddie's Direct Reports; DMRM; Product Development Master; Alan Bethscheider; Strategic Marketing and Development Master; Merchant Services – POS; Tom Stracham; Randy Greathouse | Correspondence, enclosing a draft of an ECA receipt, containing legal advice from an attorney re business operations | AC/WP |
| 181 | 06/08/2001 | | Michelle Ellington | Randy Rutledge; Sandy Mollett; Jennifer Johnson; Francisco Segura; David Smith; Alan Bethscheider | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 182 | | | Michelle Ellington | Francisco Segura; Karen Moore; Sandy Mollett | Correspondence, enclosing draft of letter, containing legal advice from Alan Bethscheider re business operations | AC/WP |
| 183 | 08/22/2001 | | Sandy Mollett | Michelle Ellington; Randy Greathouse; David Smith; Kelly Lauren; James Price; Sandy Mollett | Correspondence seeking legal advice from Andrea Brett re business operations | AC |
| 184 | 11/09/2000 | | Lisa Tidwell | Sharon Baily; Leah Schlater; Jennifer Johnson; Luis Ossorio; Steve Geiler; Cheryl Lanier; James Rekeweg; Jon Selcer; Mario Manfre; Clay Spitz; Randy Templeton; Sandy Mollett; Kerry Sellen | Correspondence containing legal advice from Curtis Kantor re business operations | AC |
| 185 | 11/09/2000 | | Lisa Tidwell | Sharon Baily; Leah Schlater; Jennifer Johnson; Luis Ossorio; Steve Geiler; Cheryl Lanier; James Rekeweg; Jon Selcer; Mario Manfre; Clay Spitz; Randy Templeton; Sandy Mollett; Kerry Sellen | Correspondence containing legal advice from Curtis Kantor re business operations | AC |
| 186 | 08/15/2001 | | Cheryl Lanier | Mike Martell; Joe Whitney; Tom Strachan; Zhanna Golodryga; Charles Williams; EJ Machinek; Jane Williams; Nola Disu; Todd Klem; 2002 Planning Team; PMO/Six | Correspondence seeking legal advice from an attorney re business operations | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| | | | | Sigma Advisory Committee … | | |
| 187 | 08/15/2001 | | Cheryl Lanier | Mike Martell; Joe Whitney; Tom Strachan; Zhanna Golodryga; Charles Williams; EJ Machinek; Jane Williams; Nola Disu; Todd Klem; 2002 Planning Team; PMO/Six Sigma Advisory Committee … | Correspondence seeking legal advice from an attorney re business operations | AC |
| 188 | 08/15/2001 | | Cheryl Lanier | Mike Martell; Joe Whitney; Tom Strachan; Zhanna Golodryga; Charles Williams; EJ Machinek; Jane Williams; Nola Disu; Todd Klem; 2002 Planning Team; PMO/Six Sigma Advisory Committee … | Correspondence seeking legal advice from an attorney re business operations | AC |
| 189 | 10/17/2002 | | Alan Bethscheider | Data Treasury | Correspondence containing legal advice from an attorney re business operations | AC |
| 190 | 06/19/2002 | | Gisela Riggan | Sandy Mollett;  Howard Caven; Brittian Bell; Charles Williams; Amy Swift; Bill Ross; Alan Bethscheider; Todd Johan | Correspondence containing legal advice from an attorney re business operations | AC |
| 191 | 06/19/2002 | | Sandy Mollett | Howard Caven; Gisela Riggan; Brittian Bell; Charles Williams; Amy Swift; Bill Ross; Alan Bethscheider; Todd Johan | Correspondence containing legal advice from an attorney re business operations | AC |
| 192 | 06/19/2002 | | Howard Caven | Gisela Riggan; Brittian Bell; Charles Williams; Amy Swift; Bill Ross; Alan Bethscheider; Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 193 | 06/19/2002 | | Gisela Riggan | Howard Caven; Brittian Bell; Charles Williams; Amy Swift; Bill Ross | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 194 | 05/17/2002 | | Amy Swift | Don Sturtze; Tom Strachan; Lori Claypool; Bill Ross | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 195 | 05/17/2002 | | Amy Swift | Joe Whitney | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 196 | 05/17/2002 | | Joe Whitney | Amy Swift | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 197 | 05/17/2002 | | Amy Swift | Joe Whitney | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 198 | 07/02/2002 | | Jane Williams | Tom Strachan; Nicole Ayers, Amy Swift; Alan Bethscheider; Tabitha Luquette | Correspondence containing legal advice from an attorney re business operations | AC |
| 199 | 07/01/2002 | | Jane Williams | Alan Bethscheider; Amy Swift; Nicole Ayres; Tom Strachan; | Correspondence containing legal advice from an | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| | | | | Tabitha Luquette | attorney re business operations | |
| 200 | 07/01/2002 | | Jane Williams | Amy Swift; Nicole Ayres; Tom Strachan; Alan Bethscheider; Tabitha Luquette | Correspondence containing legal advice from an attorney re business operations | AC |
| 201 | 07/01/2002 | | Alan Bethscheider | Jane Williams; Amy Swift; Nicole Ayres; Tom Strachan; Tabitha Luquette | Correspondence containing legal advice from an attorney re business operations | AC |
| 202 | 07/01/2002 | | Jane Williams | Alan Bethscheider; Amy Swift; Nicole Ayres; Tom Strachan; Tabitha Luquette | Correspondence containing legal advice from attorney re business operations | AC |
| 203 | 05/13/2002 | | Tom Strachan | Amy Swift | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 204 | 06/20/2002 | | Amy Swift | Joe Whitney | Correspondence containing legal advice from Jane Williams  re business operations | AC |
| 205 | 05/24/2002 | | Tom Strachan | Todd Klem; Mike Younger; Amy Swift | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 209 | 07/22/2002 | | Joe Whitney | Don Sturtze; Amy Swift | Correspondence seeking legal advice from Jane Williams re business operations | AC |
| 210 | 05/17/2002 | | Joe Whitney | Amy Swift | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 211 | 05/10/2002 | | Jane Williams | Amy Swift; Paige Renfro; Lisa Pedersen | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 212 | 05/06/2002 | | Lisa Tidwell | Jane Williams; Lisa Pedersen; Amy Swift; Paige Renfro | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 213 | 05/03/2002 | | Paige Renfro | Jane Williams; Lisa Tidwell; Lisa Pedersen; Amy Swift; Mary Alcocer; Gary Douglas | Correspondence, enclosing drafts of presentation and letters, seeking legal advice from an attorney | AC/WP |
| 214 | 05/14/2002 | | Paige Renfro | Jane Williams; Gary Douglas; Nicole Rathjen; Calvin Williams; Amy Swift; Lisa Tidwell | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 215 | 04/24/2002 | | Lisa Pedersen | Amy Swift | Correspondence containing legal advice from Jane Williams re business operations | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| 216 | 04/23/2002 | | Amy Swift | Jane Williams; Debbie Mosbacher | Correspondence containing legal advice from an attorney re business operations | AC |
| 217 | 04/23/2002 | | Jane Williams | Debbie Mosbacher; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 218 | 04/22/2002 | | Amy Swift | Debbie Mosbacher | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 219 | 04/22/2002 | | Jane Williams, | Amy Swift; Lisa Pedersen | Correspondence containing legal advice from an attorney re business operations | AC |
| 220 | 04/22/2002 | | Amy Swift | Lisa Pedersen; Debbie Mosbacher | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 221 | 04/22/2002 | | Alan Bethscheider | Lisa Pedersen; Jane Williams; Charles Drucker; Tom Strachan; Amy Swift; Debbie Mosbacher | Correspondence containing legal advice from an attorney re business operations | AC |
| 222 | 04/22/2002 | | Alan Bethscheider | Lisa Pedersen; Jane Williams; Charles Drucker; Amy Swift; Tom Strachan; Debbie Mosbacher; Jennifer Johnson | Correspondence containing legal advice from an attorney re business operations | AC |
| 223 | 04/22/2002 | | Amy Swift | Jane Williams; Lisa Pedersen | Correspondence containing legal advice from an attorney re business operations | AC |
| 224 | 04/22/2002 | | Amy Swift | Tom Strachan | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 225 | 04/22/2002 | | Jane Williams | Amy Swift; Lisa Pedersen | Correspondence containing legal advice from an attorney re business operations | AC |
| 226 | 04/30/2002 | | Paige Renfro | Jane Williams; Lisa Pedersen; Gary Douglas; Amy Swift; Jennifer Johnson; Debbie Mosbacher | Correspondence containing legal advice from an attorney re business operations | AC |
| 227 | 04/29/2002 | | Charles Drucker | Lisa Pedersen; Alan Bethscheider; Jane Williams; Amy Swift; Paige Renfro | Correspondence seeking legal advice from an attorney | AC |
| 228 | 04/29/2002 | | Alan Bethscheider | Lisa Pedersen; Jane Williams; Charles Drucker; Amy Swift; Paige Renfro | Correspondence containing legal advice from an attorney re business operations | AC |
| 229 | 04/29/2002 | | Paige Renfro | Jennifer Johnson; Lisa Pedersen; Amy Swift | Correspondence seeking legal advice from Alan Bethscheider | AC |
| 230 | 04/29/2002 | | Jane Williams | Lisa Pedersen; Gary Douglas; Amy Swift; Jane Williams; | Correspondence containing legal advice from an | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Jennifer Johnson; Debbie Mosbacher | attorney re business operations | |
| 231 | 04/26/2002 | | Jane Williams | Paige Renfro; Alan Bethscheider; Jennifer Johnson; Amy Swift; Lisa Pedersen; Gary Douglas | Correspondence containing legal advice from an attorney re business operations | AC |
| 232 | 04/26/2002 | | Gary Douglas | Jane Williams; Paige Renfro; Alan Bethscheider; Jennifer Johnson; Amy Swift; Lisa Pedersen | Correspondence containing legal advice from an attorney re business operations | AC |
| 233 | 04/26/2002 | | Amy Swift | Tom Strachan; Charles Drucker; Jennifer Johnson; Paige Renfro; Alan Bethscheider; Lisa Pedersen | Correspondence seeking legal advice from an attorney | AC |
| 234 | 04/26/2002 | | Alan Bethscheider | Amy Swift; Tom Strachan; Charles Drucker; Jennifer Johnson; Paige Renfro; Lisa Pedersen | Correspondence containing legal advice from an attorney re business operations | AC |
| 235 | 04/29/2002 | | Charles Drucker | Amy Swift | Correspondence seeking legal advice from Alan Bethscheider re: termination letters | AC |
| 236 | 04/26/2002 | | Alan Bethscheider | Jane Williams; Paige Renfro; Jennifer Johnson; Amy Swift; Lisa Pedersen; Gary Douglas | Correspondence containing legal advice from an attorney re business operations | AC |
| 237 | 05/09/2002 | | Alan Bethscheider | Amy Swift; Jane Williams; Jennifer Johnson; Lisa Pedersen; Lisa Tidwell | Correspondence containing legal advice from an attorney re business operations | AC |
| 238 | 05/09/2002 | | Amy Swift | Lisa Tidwell | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 239 | 05/09/2002 | | Jane Williams | Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 240 | 05/20/2002 | | Amy Swift | Elizabeth Whitehead | Correspondence, enclosing draft of letter, seeking legal advice from Jane Williams re business operations | AC/WP |
| 241 | 05/20/2002 | | Jane Williams | Lisa Pedersen; Mike Martell; Elaine Burks; Amy Swift; Elizabeth Whitehead | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 242 | 05/21/2002 | | Jane Williams | Lisa Pedersen; Elaine Burks; Mike Martell; Elizabeth Whitehead; Amy Swift; Lisa Tidwell; Nicole Rathjen | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 243 | 05/21/2002 | | Lisa Pedersen | Jane Williams; Nicole Rathjen; Lisa Tidwell; Elaine Burks; Amy Swift | Correspondence, enclosing draft of letter, seeking legal advice from an attorney | AC/WP |
| 244 | 05/09/2002 | | Amy Swift | Jane Williams; Lisa Pedersen | Correspondence containing | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | legal advice from an attorney re business operations | |
| 245 | 05/08/2002 | | Lisa Tidwell | Amy Swift; Jane Williams; Lisa Pedersen | Correspondence containing legal advice from an attorney re business operations | AC |
| 246 | 05/03/2002 | | Jane Williams | Paige Renfro; Lisa Tidwell; Lisa Pedersen; Amy Swift; Mary Alcocer; Gary Douglas | Correspondence containing legal advice from an attorney re business operations | AC |
| 247 | 05/03/2002 | | Jane Williams | Paige Renfro; Lisa Tidwell; Lisa Pedersen; Amy Swift; Mary Alcocer; Gary Douglas | Correspondence containing legal advice from an attorney re business operations | AC |
| 248 | 05/06/2002 | | Jane Williams | Lisa Tidwell; Lisa Pedersen; Amy Swift; Paige Renfro | Correspondence containing legal advice from an attorney re business operations | AC |
| 249 | 05/01/2002 | | Lisa Tidwell | Amy Swift; Lisa Pedersen; Paige Renfro | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 250 | 05/01/2002 | | Lisa Tidwell | Amy Swift; Lisa Pedersen; Paige Renfro | Correspondence seeking legal advice from Jane Williams re termination letters | AC |
| 251 | 05/01/2002 | | Lisa Tidwell | Yvonne Larsen; Lisa Pedersen; Paige Renfro; Amy Swift | Correspondence seeking legal advice from Telecheck Legal Department re response to billing insert | AC |
| 252 | 05/01/2002 | | Amy Swift | Lisa Tidwell | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 253 | 05/01/2002 | | Jane Williams | Lisa Pedersen; Jennifer Johnson; Amy Swift; Paige Renfro; Gary Douglas | Correspondence containing legal advice from an attorney re business operations | AC |
| 254 | 05/01/2002 | | Yvonne Larsen | Lisa Tidwell; Lisa Pedersen; Paige Renfro; Amy Swift | Correspondence seeking legal advice from Jane Williams re response to billing insert | AC |
| 255 | 05/01/2002 | | Gary Douglas | Lisa Pedersen; Jane Williams; Jennifer Johnson; Amy Swift; Paige Renfro | Correspondence seeking legal advice from an attorney | AC |
| 256 | 04/30/2002 | | Jennifer Johnson | Paige Renfro; Amy Swift; Lisa Pedersen | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 257 | 05/15/2002 | | Jane Williams | Lisa Tidwell; Paige Renfro; Gary Douglas; Nicole Rathjen; Calvin Williams; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 258 | 05/14/2002 | | Lisa Tidwell | Jane Williams; Paige Renfro; Gary Douglas; Nicole Rathjen; | Correspondence containing legal advice from an | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Calvin Williams; Amy Swift | attorney re business operations | |
| 259 | 05/14/2002 | | Jane Williams | Paige Renfro; Gary Douglas; Nicole Rathjen; Calvin Williams; Amy Swift; Lisa Tidwell | Correspondence containing legal advice from an attorney re business operations | AC |
| 260 | 05/15/2002 | | Jane Williams | Gary Douglas; Paige Renfro; Nicole Rathjen; Calvin Williams; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 261 | 05/15/2002 | | Gary Douglas | Paige Renfro; Jane Williams; Nicole Rathjen; Calvin Williams; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 262 | 05/14/2002 | | Jane Williams | Paige Renfro; Gary Douglas; Nicole Rathjen; Calvin Williams; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 263 | 05/14/2002 | | Paige Renfro | Gary Douglas; Jane Williams; Nicole Rathjen; Calvin Williams; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 264 | 04/22/2002 | | Amy Swift | Lisa Pedersen; Debbie Mosbacher; Tom Strachan | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 265 | 04/22/2002 | | Lisa Pedersen | Jane Williams; Amy Swift; Debbie Mosbacher | Correspondence containing legal advice from an attorney re business operations | AC |
| 266 | 04/22/2002 | | Amy Swift | Tom Strachan | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 267 | 04/22/2002 | | Jane Williams | Amy Swift; Lisa Pedersen; Debbie Mosbacher | Correspondence containing legal advice from an attorney re business operations | AC |
| 268 | 04/22/2002 | | Lisa Pedersen | Jane Williams; Alan Bethscheider; Charles Drucker; Tom Strachan; Amy Swift; Debbie Mosbacher | Correspondence, enclosing draft of presentation, containing legal advice from an attorney re business operations | AC/WP |
| 269 | 04/23/2002 | | Yvonne Larsen | Amy Swift; Lisa Pedersen; Debbie Mosbacher; Alan Bethscheider; Service Operations – Eddie's Direct Reports; Jennifer Johnson; Gary Douglas; Eddie Rodriguez | Correspondence, enclosing draft of presentation, containing legal advice from an attorney | AC/WP |
| 270 | 04/22/2002 | | Tom Strachan | Amy Swift | Correspondence, enclosing drafts of presentation and letter, seeking legal advice from Alan Bethscheider re business operations | AC/WP |
| 271 | 04/22/2002 | | Amy Swift | Lisa Pedersen; Tom Strachan; Debbie Mosbacher; Bill Ross; Eddie Rodriguez; Joe Whitney; | Correspondence, enclosing drafts of presentation and letter, seeking legal advice | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| | | | | Jennifer Johnson; Alan Bethscheider; Gary Douglas | from an attorney | |
| 272 | 05/24/2002 | | Tom Strachan | Todd Klem; Mike Younger; Amy Swift | Correspondence containing legal advice from Alan Bethscheider and Curtis Kantor re business operations | AC |
| 273 | 05/13/2002 | | Tom Strachan | Amy Swift | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 274 | 09/16/2002 | | Charlene Clark | Jane Williams; Joe Whitney; Jennifer Johnson; Amy Swift; Mike Mahfouz | Correspondence containing legal advice from an attorney re business operations | AC |
| 275 | 07/14/2003 | | Alan Bethscheider | Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 276 | 08/16/2002 | | Esther Shepardson | Amy Swift; Chris Mulcahy; Elizabeth Whitehead; ITSS-Client Support; Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 277 | 08/16/2002 | | Patricia Roebuck | Esther Shepardson; Amy Swift; Chris Mulcahy; Elizabeth Whitehead; ITSS – Client Support; Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 278 | 07/15/2002 | | Jane Williams | Bruce Bloss; Esther Shepardson; David O'Brien; Eddie Rodriguez; Alan Bethscheider; Gary Douglas | Correspondence containing legal advice from an attorney re business operations | AC |
| 279 | 08/16/2002 | | Esther Shepardson | Patricia Roebuck; Amy Swift; Chris Mulcahy; Elizabeth Whitehead; Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 280 | 05/17/2002 | | Tom Strachan | Jane Williams; Lori Claypool; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 281 | 05/17/2002 | | Don Sturtze | Tom Strachan; Jane Williams; Lori Claypool; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 282 | 06/20/2002 | | Jane Williams | Gary Douglas; Marty Buckley; Debra Alons; Holly Haedge; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 283 | 05/23/2002 | | Alan Bethscheider | Tom Strachan; Curtis Kantor; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 284 | 05/23/2002 | | Alan Bethscheider | Tom Strachan; Curtis Kantor; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 285 | 05/23/2002 | | Tom Strachan | Alan Bethscheider; Curtis | Correspondence containing | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Kantor; Amy Swift | legal advice from an attorney re business operations | |
| 286 | 03/28/2003 | | Amy Swift | Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 287 | 03/31/2003 | | Jane Williams | Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 288 | 03/31/2003 | | Amy Swift | Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 289 | 03/31/2003 | | Jane Williams | Amy Swift; Joe Whitney; Michael Young; Dave Switzer | Correspondence containing legal advice from an attorney re business operations | AC |
| 290 | 03/05/2003 | | Jane Williams | Amy Swift; Chris Mulcahy, Joe Whitney; Jim Robinson | Correspondence containing legal advice from an attorney re business operations | AC |
| 291 | 03/04/2003 | | Amy Swift | Jane Williams; Chris Mulcahy; Joe Whitney; Jim Robinson; Jennifer Johnson | Correspondence containing legal advice from an attorney re business operations | AC |
| 292 | 03/05/2003 | | Jane Williams | Amy Swift; Chris Mulcahy; Joe Whitney; Jim Robinson | Correspondence containing legal advice from an attorney re business operations | AC |
| 293 | 03/05/2003 | | Amy Swift | Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 294 | 03/05/2003 | | Jane Williams | Amy Swift; Chris Mulcahy; Joe Whitney; Jim Robinson | Correspondence containing legal advice from an attorney re business operations | AC |
| 295 | 03/04/2003 | | Amy Swift | Michael Young; Jennifer Johnson; Jane Williams; Chris Mulcahy; Joe Whitney; Jim Robinson | Correspondence containing legal advice from an attorney re business operations | AC |
| 296 | 03/04/2003 | | Jane Williams | Chris Mulcahy; Joe Whitney; Jim Robinson; Amy Swift; Jennifer Johnson | Correspondence containing legal advice from an attorney re business operations | AC |
| 297 | 06/20/3003 | | Jane Williams | Gary Douglas; Marty Buckley; Debra Alons; Holly Haedge; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 298 | 03/05/2003 | | Amy Swift | StarsGroup | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 299 | 03/28/2003 | | Amy Swift | Jane Williams | Correspondence containing | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | legal advice from an attorney re business operations | |
| 300 | 03/08/2003 | | Jane Williams | Amy Swift; Chris Mulcahy; Joe Whitney; Jim Robinson; Jennifer Johnson | Correspondence containing legal advice from an attorney re business operations | AC |
| 301 | 03/05/2003 | | Amy Swift | StarsGroup | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 302 | 03/06/2003 | | Amy Swift | Jane Williams; Chris Mulcahy; Joe Whitney; Jim Robinson; Jennifer Johnson | Correspondence containing legal advice from an attorney re business operations | AC |
| 303 | 03/05/2003 | | Amy Swift | StarsGroup | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 304 | 03/05/2003 | | Kelly Chambers | Amy Swift | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 305 | 03/31/2003 | | Amy Swift | Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 306 | 02/24/2003 | | Amy Swift | Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 307 | 03/05/2003 | | Amy Swift | StarsGroup | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 308 | 03/04/2003 | | Bill Baril | Jane Williams; Gary Douglas; Michael Higgs; Alan Bethscheider; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 309 | 09/30/2002 | | Jane Williams | Amy Swift; Todd Johansen; Lisa Shinsky; Chris Mulcahy | Correspondence containing legal advice from an attorney re business operations | AC |
| 310 | 09/30/2002 | | Jane Williams | Amy Swift; Todd Johansen; Lisa Shinsky; Chris Mulcahy | Correspondence containing legal advice from an attorney re business operations | AC |
| 311 | 04/26/2002 | | Alan Bethscheider | Bruce Bloss; Amy Swift; Tom Strachan | Correspondence, enclosing drafts of letters, containing legal advice from an attorney re business operations | AC/WP |
| 312 | 07/14/2003 | | Alan Bethscheider | Sandy Mollett | Correspondence, enclosing draft of letter of intent, containing legal advice from an attorney re business operations | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 313 | 05/14/2002 | | Jane Williams | Paige, Renfro; Gary Renfro; Nicole Rathjen; Calvin Williams; Amy Swift; Lisa Tidwell | Correspondence containing legal advice from an attorney re business operations | AC |
| 314 | 05/01/2002 | | Jane Williams | Lisa Pederson; Jennifer Johnson; Amy Swift; Paige Renfro; Gary Douglas | Correspondence containing legal advice from an attorney re business operations | AC |
| 315 | 05/06/2002 | | Lisa Tidwell | Lisa Pederson; Paige Renfro | Correspondence containing legal advice from Jane Williams re business operations | AC |
| 316 | 07/31/2003 | | Leslie Michelassi | Sandy Mollett | Correspondence containing legal advice from Geraldine Alexis re business operations | AC |
| 317 | 07/31/2003 | | Leslie Michelassi | Sandy Mollett; Sandee Mapp; Tami Barron; Lisa Tidwell | Correspondence containing legal advice from Geraldine Alexis re business operations | AC |
| 318 | 07/30/2003 | | Geraldine Alexis | Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 319 | 07/13/1998 | | Sandy Mollett | Alan Bethscheider; Sandy Mollett; Cheryl Lanier | Correspondence containing legal advice from an attorney re business operations | AC |
| 320 | 10/21/2002 | | Jane Williams | Data Treasury | Correspondence containing legal advice from an attorney re business operations | AC |
| 321 | 03/25/2003 | | Sue Nelson | Ken Algiene; Sandy Mollett; Timothy Horton; Stephen Hug; Martin Stivers; Vicki Abel; Steven VanFleet; Kathleen Stelmach; Marol McKean; Christine Ingenito | Correspondence containing legal advice from an attorney re business operations | AC |
| 322 | 10/07/2002 | | Daniel Ahles | David Walker; Curtis Kantor; Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 323 | 10/01/2002 | | Bill Moreland | Sandy Mollett | Correspondence containing legal advice from Curtis Kantor re business operations | AC |
| 324 | 08/28/2002 | | Curtis Kantor | Sandy Mollett | Correspondence, enclosing draft of contract, containing legal advice from an attorney re business operations | AC/WP |
| 325 | 06/28/2002 | | Lisa Tidwell | Sandy Mollett; Randy Greathouse; David Smith; Luis Pasche | Correspondence containing legal advice from Curtis Kantor re business operations | AC |
| 326 | 06/18/2002 | | Lisa Tidwell | Curtis Kantor; Sandy Mollett | Correspondence containing legal advice from an | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | attorney re business operations | |
| 327 | 05/27/1999 | | Bret Nickel | Sandy Mollett | Correspondence seeking legal advice from Curtis Kantor re FCRA issues with Telecheck data | AC |
| 328 | 05/17/1999 | | Brad Smith | Sandy Mollett | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 329 | 02/19/1999 | | Alan Bethscheider | Sandy Mollett; Randy Templeton; Reid Colson; Doug Pratt; Fran Chambers; David Kloessel; Executive Private Distribution List | Correspondence containing legal advice from an attorney re business operations | AC |
| 330 | 02/19/1999 | | Randy Templeton | Sandy Mollett | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 331 | 10/16/1998 | | Reid Colson | Alan Bethscheider; Steve Shaper Jim Lerdal | Correspondence seeking legal advice from an attorney | AC |
| 332 | 02/03/2003 | | David Smith | Jane Williams; Service Operations – Eddie's Direct Reports DMRM; Product Development Master; Alan Bethscheider; Strategic Marketing and Development Master; Merchant Services – POS; Tom Strachan; Kory Kirschman | Correspondence, enclosing a draft of an ECA receipt, containing legal advice from an attorney re business operations | AC/WP |
| 333 | 03/15/2002 | | Sandy Mollett | Alan Bethscheider; Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 334 | 07/01/2003 | | Tamika Johnson | Jane Williams; David Smith; Kerry Sellen; Sandy Mollett; Chris Homan; Tamika Johnson; Karen Moore; Eddie Rodriguez | Correspondence seeking legal advice from an attorney | AC |
| 335 | 08/13/2001 | | Sandy Mollett | Charles Fillinger Ric@tasq.com; Alan Bethscheider; Allen Berryman; Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 336 | 06/27/2001 | | Karen Wilson | Sandy Mollett; Alan Bethscheider; Andrea Brett; Tina McColly | Correspondence, enclosing memorandum, containing legal advice from an attorney re business operations | AC/WP |
| 337 | 12/20/2001 | | Bryan Handlos | Michael Bydalek; Charles Fillinger; Cynthia Lewis; Earney Stoutenburg; Ed Guanill; Eric Nelson; James Price; Michelle Ellington; Ron | Correspondence containing legal advice from an attorney re business operations | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Chassin; Sandy Mollet; Jo Bass; Karen Wilson; Ken Algiene; Rosemary Gallagher | | |
| 338 | 05/30/2002 | | Lori Claypool | Tom Strachan; Curtis Kantor; Bill Ross; David Walker; Sandy Wotiz; Louis Pasche; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 339 | 05/30/2002 | | Tom Strachan | Bill Ross; Todd Klem; Mike Younger; Lori Claypool; David Walker; Sandy Wotiz; Louis Pasche; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 340 | 05/30/2002 | | Tom Strachan | Sandy Wotiz; Curtis Kantor; Lori Claypool; Bill Ross; David Walker; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 341 | 05/30/2002 | | Tom Strachan | Lori Claypool; Curtis Kantor; Bill Ross; David Walker; Sandy Wotiz; Louis Pasche; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 342 | 05/30/2002 | | Tom Strachan | Lori Claypool; Curtis Kantor; Bill Ross; David Walker; Sandy Wotiz; Louis Pasche; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 343 | 09/30/2002 | | Jane Williams | Amy Swift; Todd Johnasen; Lisa Shinsky; Chris Mulcahy | Correspondence containing legal advice from an attorney re business operations | AC |
| 344 | 09/30/2002 | | Jane Williams | Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 345 | 03/04/2003 | | Jane Williams | Bill Baril; Gary Douglas; Michael Higgs; Alan Bethscheider; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 346 | 02/24/2003 | | Jane Williams | Gary Douglas; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 347 | 03/05/2003 | | Jane Williams | Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 348 | 03/03/2003 | | Jane Williams | Bill Baril; Gary Douglas; Michael Higgs; Alan Bethscheider; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 349 | 03/03/2003 | | Bill Baril | Jane Williams; Gary Douglas; Michael Higgs; Alan Bethscheider; Amy Swift; Bill Baril | Correspondence containing legal advice from an attorney re business operations | AC |
| 350 | 03/28/2003 | | Mary Alcocer | Amy Swift | Correspondence seeking legal advice from an attorney | AC |
| 351 | 02/24/2003 | | Jennifer Johnson | Amy Swift | Correspondence containing | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | legal advice from Jane Williams re business operations | |
| 352 | 05/17/2002 | | Tom Strachan | Jane Williams; Lori Claypool; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 353 | 05/17/2002 | | Tom Strachan | Don Sturtze; Jane Williams | Correspondence containing legal advice from an attorney re business operations | AC |
| 354 | 05/16/2002 | | Lori Claypool | Jane Williams; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 355 | 05/16/2002 | | Jane Williams | Tom Strachan; Lori Claypool; Amy Swift | Correspondence containing legal advice from an attorney re business operations | AC |
| 356 | 06/07/2001 | | Clay Spitz | Steve Geiler; Kelly Lauren; Alan Bethscheider; Steve Rouse; Bill Becker | Correspondence containing legal advice from an attorney re business operations | AC |
| 357 | 06/18/2001 | | Melanie Schmutz | Steve Geiler; Kelly Lauren | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 358 | 10/29/2001 | | Sandy Mollett | Allen Berryman; Alan Bethscheider; Hodges Marshall; Randy Rutledge; Randy Templeton; Jennifer Johnson; Clay | Correspondence containing legal advice from an attorney re business operations | AC |
| 359 | 06/07/0000 | | | | Hand written notes containing legal advice from Alan Bethscheider re business operations | AC/WP |
| 360 | 03/23/2001 | | Nicole Wheatley | Melanie Schmutz; Curtis Kantor | Correspondence, enclosing drafts of ECA merchant FAQs, containing legal advice from an attorney re business operations | AC/WP |
| 361 | 04/25/2000 | | Cheryl Lanier | Melanie Schmutz | Correspondence, with handwritten notes, seeking legal advice from Alan Bethscheider re business operations | AC |
| 362 | 01/20/2000 | | Cheryl Lanier | Jane Williams; Melanie Schmutz; Joe Whitney; Susan Roser | Correspondence containing legal advice from an attorney re business operations | AC |
| 363 | 03/07/2000 | | Cheryl Lanier | Lisa Tidwell; Melanie Schmutz; Sandy Mollett | Correspondence, enclosing draft of privacy principles, seeking legal advice from Alan Bethscheider | AC/WP |
| 364 | 08/17/2000 | | Jane Williams | Michelle Stone; Tom Strachan; Joe Whitney; Jay Iler; Don Sturtze; Mike Martell; Melanie | Correspondence containing legal advice from an attorney re business | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Schmutz; Tom Eikel | operations | AC |
| 365 | 06/09/2002 | | Kerry Sellen | Cheryl Lanier; Alan Bethscheider | Correspondence seeking legal advice from an attorney re business operations | AC |
| 366 | 01/10/2000 | | Cheryl Lanier | Jane Williams | Correspondence, with handwritten notes, seeking legal advice from an attorney re business operations | AC |
| 367 | | | | | Hand written notes containing legal advice from Sandy Wotiz re business operations | AC/WP |
| 368 | 01/25/2001 | | Curtis Kantor | Mary Pat Golden; Bill Goldschein; Tim O'Donnell; Clay Spitz; Lisa Tidwell; James Rekeweg | Correspondence containing legal advice from an attorney re business operations | AC |
| 369 | 04/19/2002 | | Steve Geiler | Randy Greathouse; David Smith; Chris Schmid; Brenda Pye; Diane Brauckman; Kerry Sellen | Correspondence seeking legal advice from Alan Bethcheider re business operations | AC |
| 370 | 04/19/2002 | | Diane Brauckman | Steve Geiler; Brenda Pye | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 371 | 07/29/2003 | | | | Draft of meeting agenda, with handwritten notes, reflecting advice from Alan Bethscheider re business operations | AC/WP |
| 372 | 07/22/2003 | | | | Draft of meeting agenda, with handwritten notes, reflecting advice from Alan Bethscheider re business operations | AC/WP |
| 373 | 07/08/2003 | | | | Draft of meeting agenda, with handwritten notes, reflecting advice from Alan Bethscheider re business operations | AC/WP |
| 374 | 07/07/2003 | | Jane Williams | Jennifer Johnson; Berkley Talbot | Correspondence, with handwritten notes, containing legal advice from an attorney re business operations | AC |
| 375 | 07/01/2003 | | | | Draft of meeting agenda, with handwritten notes, reflecting advice from Alan Bethscheider re business operations | AC/WP |
| 376 | 07/17/2003 | | | | Draft of meeting agenda, with handwritten notes, reflecting advice from Alan Bethscheider re business operations | AC/WP |
| 377 | 06/10/2003 | | | | Draft of meeting agenda, | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | with handwritten notes, reflecting advice from Alan Bethscheider re business operations | |
| 378 | 06/03/2003 | | | | Draft of meeting agenda, with handwritten notes, reflecting advice from Alan Bethscheider re business operations | AC/WP |
| 379 | 04/29/2003 | | | | Draft of meeting agenda, with handwritten notes, reflecting advice from Alan Bethscheider re business operations | AC/WP |
| 380 | 04/08/2003 | | | | Draft of meeting agenda, with handwritten notes, reflecting advice from Alan Bethscheider  re business operations | AC/WP |
| 381 | 04/07/203 | | Jane Williams | Alan Bethscheider; Bob Hasting; Claudia Bradshaw; Dave Switzer; Eddie Rodriguez; Elaine Burks; Jerry Mosbacher; Joe Whitney; Kerry Sellen; Lisa Pedersen; Matt Binder; Michael Young | Correspondence containing legal advice from an attorney re business operations | AC |
| 382 | 06/17/2003 | | Sue Nelson | George Gogol; Dave Heise; Timothy Horton; Stephen Hug; Darrell McGavic; Leslie Michelassi; Sandy Mollett; Gay Rich; Suzanne Rogers; Martin Stivers; Jane Thurston; Toni Beasley; Gerri Kazmierczak; Joyce Wilkins; Kim McMeen; Christine Ingenito; Cynthia Clint; Lyza Latham | Correspondence seeking legal advice from Ken Algiene re business operations | AC |
| 383 | 08/28/2002 | | Curtis Kantor | Sandy Mollett | Correspondence containing legal advice from an attorney re business operations | AC |
| 384 | 04/01/2000 | | Andrea Brett | | Hand written notes containing legal advice from an attorney re business operations | AC/WP |
| 385 | | | | | Draft of Request For Proposal, with handwritten notes, reflecting advice from Curtis Kantor and Sandy Wotiz  re business operations | AC |
| 386 | 10/23/2000 | | Curtis Kantor | Brenda Pye | Correspondence containing legal advice from an attorney re business operations | AC |
| 387 | 09/23/1996 | | Paul Riley | Diana Lyons; Hugh Jewett | Correspondence containing legal advice from attorneys re business operations | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 388 | 04/17/1996 | | Hugh Jewett | Jim Wray | Correspondence containing legal advice from an attorney re business operations | AC |
| 389 | 02/13/1995 | | Michael Pope | Patrick Thomas; Richard Jackson; Tarlton Pittars Stephen Kane; Norman Marwitz; Richard Macchia; Donald Sharp Randolph Hutto; Barry Burt; Louis Parker | Memorandum containing legal advice from an attorney re business operations | AC/WP |
| 390 | 06/12/1995 | | Hugh Jewett | Barry Burt | Correspondence, enclosing draft of bill of sale, containing legal advice from an attorney | AC/WP |
| 391 | 06/05/1995 | | Hugh Jewett | Roby Ogan | Memorandum containing legal advice from an attorney re business operations | AC/WP |
| 392 | 05/22/1995 | | Barry Burt | Hugh Jewett | Memorandum containing legal advice from an attorney re business operations | AC/WP |
| 393 | 06/16/1995 | | Barry Burt | Hugh Jewett | Memorandum containing legal advice from an attorney re business operations | AC/WP |
| 394 | n/a | | Hugh Jewett | Roby Ogan Barry Burt; John Heathcock | Correspondence, enclosing draft of asset purchase agreement, containing legal advice from an attorney re business operations | AC/WP |
| 395 | n/a | | Hugh Jewett | Roby Ogan; Barry Burt; John Heathcock | Correspondence containing legal advice from an attorney re business operations | AC |
| 396 | n/a | | Hugh Jewett | Eric Tyra | Correspondence containing legal advice from an attorney re business operations | AC |
| 397 | n/a | | Hugh Jewett | Barry Burt | Correspondence, enclosing draft of asset purchase agreement, containing legal advice from an attorney re business operations | AC/WP |
| 398 | 12/16/1992 | | Barry Burt | Hugh Jewett | Correspondence containing legal advice from an attorney re business operations | AC |
| 399 | n/a | | Kate Hamilton | Hugh Jewett | Correspondence, enclosing draft of asset purchase agreement, containing legal advice from an attorney re business operations | AC/WP |
| 400 | 05/26/1995 | | Amy Etscheld | Gord Plottel | Correspondence, enclosing draft of letter, seeking legal advice from an attorney re | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | business operations | |
| 401 | 05/26./1995 | | Amy Etscheld | Nan Alessandra | Correspondence seeking legal advice from an attorney re business operations | AC/WP |
| 403 | 05/10/1995 | | Garner Dotson | Hugh Jewett | Correspondence, enclosing drafts of letters, seeking legal advice from an attorney re business operations | AC/WP |
| 404 | 05/17/1995 | | Amy Etschield | Andrea Brett | Correspondence, enclosing drafts of letters, seeking legal advice from an attorney re business operations | AC/WP |
| 405 | 06/02/1995 | | Andrea Brett | Petty Deoine | Correspondence, enclosing drafts of letters, containing legal advice from an attorney re business operations | AC/WP |
| 406 | 04/18/1994 | | Richard May | Hugh Jewett | Correspondence containing legal advice from an attorney re business operations | AC |
| 407 | 04/19/1994 | | Randy Hutto; Steve Kane | Hugh Jewett | Correspondence, enclosing opinion letter re contract law, containing legal advice from an attorney re business operations | AC/WP |
| 408 | 12/03/1993 | | Andrea Passarelli | Roby Ogan | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 409 | 12/02/1993 | | Hugh Jewett | Roby Ogan | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 410 | 12/16/1993 | | Hugh Jewett | Roby Ogan | Correspondence containing legal advice from an attorney re business operations | AC |
| 411 | 05/12/1994 | | Hugh Jewett; Andrea Passarelli | Roby Ogan | Correspondence, enclosing memorandum and handwritten notes, containing legal advice from an attorney re business operations | AC/WP |
| 412 | 10/15/1990 | | Mary Beth Trice | Mike Czqornog; Richard Martin; Stephen Kriegh | Correspondence containing legal advice from an attorney re business operations | AC |
| 413 | n/a | | Andrea Passarelli | Hugh Jewett | Correspondence, enclosing franchise agreement, containing legal advice from an attorney re business | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | operations | |
| 414 | 10/04/1994 | | Andrea Brett | Keela Wicker | Correspondence, enclosing draft of subscriber data agreement, containing legal advice from an attorney re business operations | AC/WP |
| 415 | 11/19/1993 | | Hugh Jewett | Barry Burt; Gary Schmidt | Memorandum, enclosing draft of franchise and license agreement, containing legal advice from an attorney | AC/WP |
| 416 | 11/12/1993 | | Hugh Jewett | Roby Ogan | Memorandum, enclosing draft of franchise and license agreement, containing legal advice from an attorney | AC/WP |
| 417 | 10/22/1993 | | Gary Schmidt | Roby Ogan; Barry Burt; Hugh Jewett | Correspondence seeking legal advice from an attorney re business operations | AC |
| 418 | 01/15/1996 | | Andrea Brett | Sandy Mollett | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 419 | 07/12/1995 | | James Wray | Hugh Jewett | Correspondence, enclosing draft of letter and handwritten notes, containing legal advice from an attorney re business operations | AC/WP |
| 420 | 07/11/1995 | | Hugh Jewett | James Wray | Correspondence containing legal advice from an attorney re business operations | AC |
| 421 | 02/21/1996 | | James Wray | Hugh Jewett | Correspondence, enclosing drafts of letters, seeking legal advice from an attorney re business operations | AC/WP |
| 422 | 05/23/1995 | | James Wray | Hugh Jewett | Correspondence containing legal advice from an attorney re business operations | AC |
| 423 | 05/22/1995 | | James Wray | Hugh Jewett | Correspondence, with handwritten notes, containing legal advice from an attorney re business operations | AC |
| 424 | 05/23/1995 | | Andrea Brett | James Wray | Correspondence, enclosing draft of contract, seeking legal advice from an attorney re business operations | AC/WP |
| 427 | 04/20/1995 | | James Wray | Hugh Jewett | Correspondence containing legal advice from an attorney re business | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | operations | |
| 428 | 04/18/1995 | | James Wray | Hugh Jewett | Correspondence, enclosing drafts of letters, containing legal advice from an attorney re business operations | AC/WP |
| 429 | 02/28/1995 | | James Wray | Hugh Jewett | Correspondence, enclosing drafts of letters and a contract, containing legal advice from an attorney re business operations | AC/WP |
| 438 | April, 1995 | | James Wray | Herbert Levy | Draft of correspondence containing legal advice from an attorney re business operations | AC |
| 439 | 04/04/1995 | | James Wray | Hugh Jewett | Correspondence containing legal advice from an attorney re business operations | AC |
| 440 | 01/17/1995 | | James Wray | Hugh Jewett | Correspondence containing legal advice from an attorney re business operations | AC |
| 441 | 11/21/1994 | | James Wray | Hugh Jewett | Correspondence, enclosing draft of letter, containing legal advice from an attorney re business operations | AC/WP |
| 443 | 10/11/1994 | | James Wray | Hugh Jewett | Correspondence, enclosing draft of letter and pleading, containing legal advice from an attorney re business operations and pending litigation | AC/WP |
| 444 | 10/06/1994 | | James Wray | Hugh Jewett | Correspondence containing legal advice from an attorney re business operations | AC |
| 445 | 09/27/1994 | | James Wray | Hugh Jewett | Correspondence containing legal advice from an attorney re business operations | AC |
| 446 | 09/20/1994 | | James Wray | Hugh Jewett | Correspondence containing legal advice from an attorney re business operations | AC |
| 447 | 09/21/1994 | | James Wray | Hugh Jewett | Correspondence, enclosing draft of letter with handwritten notes, containing legal advice from an attorney re business operations | AC/WP |
| 451 | 09/14/1994 | | Hugh Jewett | James Wray | Correspondence containing legal advice from an attorney re business operations | AC |
| 452 | 12/14/1995 | | James Wray | Hugh Jewett | Correspondence, with | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | handwritten notes, containing legal advice from an attorney re business operations | |
| 453 | 12/15/2000 | | Curtis Kantor | Judy Martin; Debra Alons | Correspondence from attorney containing legal advice re service agreement with third party | AC/WP |
| 454 | 01/18/2001 | | Curtis Kantor | Judy Martin | Correspondence containing legal advice from an attorney re a draft contract addendum. | AC |
| 455 | 01/28/2003 | | Sandy Mollett | Gisela Riggan; Lisa Carpenter; Sandra Harris; Pamela Ochoa; Chris Schmid; Nicole Rathjen; Pervin Sagar; Howard Caven; Jay Iler; Sharon Baily; David Kloesel; Curtis Kantor; Wanda Hayden | Communication to attorney seeking legal advice re third party | AC |
| 456 | 04/30/2003 | | Charles Drucker | Alan Bethscheider; Pam Perry; Kerry Sellen | Correspondence from attorney containing legal advice re the preparation of a non-disclosure agreement | AC |
| 457 | 04/23/2003 | | Kerry Sellen | Pam Perry; Alan Bethscheider; Charles Drucker | Correpondence to attorney seeking  legal advice re contract issues involving a third party | AC |
| 458 | 02/06/2003 | | Alan Bethscheider | Kerry Sellen; Jennifer Johnson; Pam Perry; Jerry Mosbacher; Charles Drucker; David Money; Martin Friend | Correspondence from attorney containing legal advice re formation agreement | AC |
| 459 | 07/18/2003 | | Alan Bethscheider | TeleCheck Master; Jane Williams; Nance Kelly | Correspondence between attorneys containing legal advice re pending litigation | AC/WP |
| 460 | 05/28/2003 | | Christal Olson | Brenda Pye; Jerry Mosbacher; Katy Theroux | Correspondence from attorney containing legal advice re legal relationships with third parties | AC/WP |
| 461 | 07/18/2003 | | Alan Bethscheider | Telecheck Master; Jane Williams; Nance Kelly | Correspondence between attorneys containing legal advice re pending litigation | WP |
| 462 | 05/23/2002 | | Tom Strachan | Alan Bethscheider; Curtis Kantor; Amy Swift | Correspondence containing legal advice from an attorney re contract negotiation | AC |
| 463 | 05/23/2002 | | Alan Bethscheider | Tom Strachan; Curtis Kantor; Amy Swift | Correspondence between attorneys containing legal advice re contract negotiation | AC |
| 464 | 05/23/2002 | | Tom Strachan | Alan Bethscheider; Curtis Kantor; Amy Swift | Correspondence between attorneys containing legal advice re contract negotiation | AC |
| 465 | 03/28/2003 | | Amy Swift | Jane Williams | Communication to attorney requesting information  re pending litigation | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 466 | 03/31/2003 | | Jane Williams | Amy Swift | Correspondence between attorneys containing legal advice re pending litigation | AC |
| 467 | 03/31/2003 | | Amy Swift | Jane Williams | Correspondence between attorneys containing legal advice re pending litigation | AC |
| 468 | 03/31/2003 | | Jane Williams | Amy Swift; Joe Whitney; Michael Young; Dave Switzer | Correspondence between attorneys containing legal advice re pending litigation | AC |
| 469 | 03/05/2003 | | Jane Williams | Amy Swift; Chris Mulcahy; Joe Whitney Jim Robinsson; Jennifer Johnson | Correspondence from attorney providing legal advice re third party/internal business operations | AC |
| 470 | 03/04/2003 | | Amy Swift | Jane Williams; Chris Mulcahy; Joe Whitney; Jim Robinsson; Jennifer Johnson | Correspondence from attorney providing legal advice re third party/internal business operations | AC |
| 471 | 03/05/2003 | | Crystal Hightower | Amy Swift; Michael Young | Correspondence to Jane Williams seeking legal advice re third party/internal business operations | AC |
| 472 | 03/05/2003 | | Amy Swift | Jane Williams | Correspondence to attorney seeking legal advice re third party/internal business operations | AC |
| 473 | 03/05/2003 | | Crystal Hightower | Amy Swift | Correspondence to Jane Williams seeking legal advice re third party/internal business operations | AC |
| 474 | 03/04/2003 | | Amy Swift | Michael Young; Jennifer Johnson; Jane Williams; Chris Mulcahy; Joe Whitney; Jim Robinsson | Correspondence to attorney seeking legal advice re third party/internal business operations | AC |
| 475 | 03/04/2003 | | Jane Williams | Chris Mulcahy; Joe Whitney; Jim Robinson; Amy Swift; Jennifer Johnson | Corespondence from attorney reflecting counsel's mental impressions and providing legal advice re claims made by third party | AC |
| 476 | 06/20/2002 | | Jane Williams | Gary Douglas; Mary Buckley; Debra Alons; Holly Haedge; Amy Swift | Correspondence from attorney  for the purpose of rendering legal advice  re third party/internal business operations | AC |
| 477 | 03/20/2003 | | Jane Williams | Amie Berg; Amy Swift; Pam Perry; Thomas Kruse | Correspondence from attorney providing legal advice re waiver letter | AC |
| 478 | 03/19/2003 | | Amy Swift | StarsGroup | Communication to 3rd party transmitting prior correspondence with Jane Williams which reflect attorney's mental impressions  re third party/internal business operations | AC |
| 479 | 03/28/2003 | | Amy Swift | Jane Williams | Correeespondence to attorney seeking legal advice  re | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | pending litigation | |
| 480 | 03/06/2003 | | Jane Williams | Amy Swift; Chris Mulcahy; Joe Whitney; Jim Robinson; Jennifer Johnson | Correspondence from attorney rendering legal advice re third party contract | AC |
| 481 | 03/05/2003 | | Amy Swift | StarsGroup; Michael Young | Communication to 3rd party transmitting prior communications with Jane Williams which reflect attorney's mental impressions re contract issues | AC |
| 482 | 04/06/2003 | | Amy Swift | Jane Williams; Chris Mulcahy; Joe Whitney; Jim Robinson; Jennifer Johnson | Correspondence to attorney seeking legal advice re contract issues | AC |
| 483 | 03/05/2003 | | Amy Swift | StarsGroup | Communication to 3rd party transmitting prior communications with Jane Williams which reflect attorney's mental impressions re contract issues | AC |
| 484 | 03/19/2003 | | Kelly Chambers | Amy Swift | Communication transmitting prior communications with Jane Williams which reflect attorney's mental impressions re contract issues | AC |
| 485 | 03/31/2003 | | Amy Swift | Jane Williams | Correspondence to attorney reflecting attorney's mental impressions, transmitting facts in confidence for the purposes of pending litigation | AC |
| 486 | 02/24/2003 | | Amy Swift | Jane Williams; Alan Bethscheider; Debra Alons | Correspondence to attorney seeking legal advice re contract issues | AC |
| 487 | 03/05/2003 | | Amy Swift | StarsGroup; Michael Young | Correspondence reflecting Jane Williams' mental impressions for the purpose of resolving a contract issue | AC |
| 488 | 03/04/2003 | | Bill Baril | Jane Williams; Gary Douglas; Michael Higgs; Alan Bethscheider; Amy Swift | Correspondence to attorney reflecting attorney's mental impressions, seeking legal advice re litigation | AC |
| 489 | 09/30/2002 | | Jane Williams | Amy Swift; Todd Johansen; Lisa Shinsky; Chris Mulcahy | Communication from attorney reflecting attorney's mental impressions summarizing facts received in confidence from client for the purposes of litigation | AC |
| 490 | 09/30/2002 | | Jane Williams | Amy Swift; Todd Johansen; Lisa Shinsky; Chris Mulcahy | Communication from attorney reflecting attorney's mental impressions summarizing facts received in confidence | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | from client for the purposes of litigation | |
| 491 | 07/11/2000 | | Alan Bethscheider | Product Development Master; Legal Master | Correspondence from attorney re internal compliance | AC/WP |
| 492 | 08/04/2003 | | Mary Part Golden | Mike Jeronimus; Donna Lyons; Karen Sitzman; Mike Whealer | Corespondence from attorney to outside counsel seeking legal advice | AC |
| 493 | 06/13/2000 | | Alan Bethscheider | Clay Spitz Daniel Ashes Sharat Shankar Mollie Hellige Sandy Mollett Steve Geiler Kerry Sellen Jo Winfrey | Correspondence from attorney providing legal advice re compliance issues | AC |
| 494 | 03/28/2000 | | Sandy Wotiz | Sandy Mollett Luis Ossorio Jeff Baer Michelle Elligton David Smith Randy Templeton | Correspondence from attorney containing legal advice re execution of an agreement | AC |
| 495 | 03/28/2000 | | Sandy Wotiz | Luis Ossorio Sandy Mollett | Correspondence from attorney containing legal advice re execution of an agreement | AC/WP |
| 496 | 10/12/1998 | | Doug Pratt | Clay Spitz Sandy Mollett | Correspondence containing legal advice from Alan Bethscheider re warranty issue | AC |
| 497 | 02/19/2002 | | James Rekeweg | Curtis Kantor Kerry Sellen Amy Swift Tami Barron | Communication to attorney seeking legal advice re contract decision | AC |
| 498 | 07/29/2003 | | Candi Mouser | Jennifer Johnson Kerry Sellen Tom Strachan Sandy Mollett Bruce Dragt Curits Kantor Bill Moreland Bill Becker Steve Geiler | Correspondence with attorney seeking legal advice re internal business operations | AC |
| 499 | 02/19/2002 | | Curtis Kantor | Kerry Sellen James Rekeweg Amy Swift Tami Barron | Correspondence with attorney seeking legal advice re internal business operations | AC |
| 500 | 03/03/2003 | | Alan Bethscheider | All Employees (Telecheck) | Communication attorney reflecting attorney's mental impression re pending litigation | AC |
| 501 | 10/01/2003 | | Jerry Mosbacher | Strategic Distribution Master | Communication containing legal advice from Alan Bethscheider re pending litigation | AC |
| 502 | 10/01/2003 | | Brenda Pye | Jerry Mosbacher Strategic Distribution Master Tanya Alcala | Communication containing legal advice from Alan Bethscheider re pending | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | litigation | AC |
| 503 | 09/30/2003 | | Brenda Pye | Strategic Distribution Master | Communication containing legal advice from Alan Bethscheider re pending litigation | AC |
| 504 | 07/03/2003 | | Jane Williams | Sandy Mollett David Smith Tamika Johnson Kerry Sellen Chris Homan Karen Moore Eddie Rodriguez | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 505 | 07/03/2003 | | Jane Williams | Chris Homan | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 506 | 07/03/2003 | | Eddie Rodriguez | Jane Williams Karen Moore Tamika Johnson David Smith Kerry Sellen Sandy Mollett Chris Homan | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 507 | 07/02/2003 | | Jane Williams | Karen Moore Tamika Johnson Eddie Rodriguez David Smith Kerry Sellen Sandy Mollett Chris Homan Eddie Rodriguez | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 508 | 07/02/2003 | | David Smith | Jane Williams Tamika Johnson Kerry Sellen Sandy Mollett Chris Homan Karen Moore Eddie Rodriguez | Correspondence to attorney transmitting facts in confidence for the purposes of seeking legal advice re pending litigation | AC |
| 509 | 07/02/2003 | | Karen Moore | Tamika Johnson Jane Williams David Smith Kerry Sellen Sandy Mollett Chris Homan Eddie Rodriguez | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 510 | 07/01/2003 | | Eddie Rodriguez | Tamika Johnson Jane Williams David Smith Kerry Sellen Sandy Mollett Chris Homan Karen Moore | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 511 | 07/01/2003 | | Tamika Johnson | Jane Williams David Smith Kerry Sellen Sandy Mollett | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Chris Homan<br>Karen Moore<br>Eddie Rodriguez | pending litigation | |
| 512 | 07/01/2003 | | Jane Williams | Tamika Johnson<br>David Smith<br>Kerry Sellen<br>Sandy Mollett<br>Chris Homan<br>Karen Moore<br>Eddie Rodriguez | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 513 | 07/01/2003 | | Tamika Johnson | Jane Williams<br>David Smith<br>Kerry Sellen<br>Sandy Mollett<br>Chris Homan | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC/WP |
| 514 | 07/01/2003 | | Jane Williams | David Smith<br>Kerry Sellen<br>Sandy Mollett<br>Chris Homan<br>Tamika Johnson | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 515 | 07/01/2003 | | Tamika Johnson | Jane Williams<br>David Smith<br>Kerry Sellen<br>Sandy Mollett<br>Chris Homan<br>Tamika Johnson<br>Karen Moore<br>Eddie Rodriguez | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 516 | 07/01/2003 | | David Smith | Jane Williams<br>Kerry Sellen<br>Sandy Mollett<br>Chris Homan<br>Tamika Johnson | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 517 | 06/30/2003 | | Jane Williams | David Smith<br>Kerry Sellen<br>Sandy Mollett<br>Chris Homan<br>Tamika Johnson | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 518 | 06/16/2003 | | David Smith | Jane Williams<br>Chris Homan<br>Steve Geller<br>Kerry Sellen<br>Sandy Mollett | Correspondence to attorney transmitting facts in confidence for the purposes of seeking  legal advice re pending litigation | AC |
| 519 | 06/14/2003 | | Jane Williams | Chris Homan<br>Steve Geiler<br>David Smith<br>Kerry Sellen | Correspondence from attorney transmitting facts in confidence for the purposes of rendering legal advice re pending litigation | AC |
| 520 | 05/16/2003 | | Debra Franke | Chris Homan<br>Chris Mulcahy<br>Jane Williams<br>Lisa Carpenter<br>Debra Alons<br>De'Anna Tilley | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re pending litigation | AC |
| 521 | 06/02/2003 | | Chris Homan | Jane Williams | Communication to attorney transmitting facts in confidence for the purposes | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | of obtaining legal advice re pending litigation | |
| 522 | 07/01/2003 | | Chris Homan | David Smith<br>Jane Williams<br>Kerry Seller<br>Sandy Mollett<br>Tamika Johnson | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re pending litigation | AC |
| 523 | 06/05/2003 | | Jane Williams | Chris Homan | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re pending litigation | AC |
| 524 | 07/05/2000 | | Kerry Sellen | Alan Bethscheider<br>Curtis Kantor<br>Cheryl Lanier<br>Jeff Baer<br>Eric Roehl<br>Randy Templeton<br>Steve Geiler | Communication fromm attorney containing handwritten notes flecting attorney's mental impressions re internet rules/internal business operations | AC |
| 525 | | | | | Hand written notes reflecting Alan Bethscheider's mental impressions re internal business operations | AC/WP |
| 526 | 07/17/2002 | | Alan Bethscheider | Don Huber<br>Charles Drucker<br>Tim Elasewich | Communication to attorney reflecting attorney's mental impressions for the purposes of rendering legal advice re internal business operations | AC |
| 527 | 06/04/1996 | | Paul Hoffman | David Brecher<br>Alize Horning<br>Ed Chambers<br>Ron Hellinger<br>Lee Courtney<br>Hugh Jewett | Communication to attorney transmitting facts in confidence for the purpose of obtaining legal advice re claims against third party | AC |
| 528 | 10/08/2001 | | Alan Bethscheider | Jennifer Johnson | Communication from attorney reflecting attorney's mental impression for the purposes of rendering legal advice re amendment of customer information | AC |
| 529 | 06/20/2003 | | Sandy Wotiz | Kerry Sellen<br>Terry Crane | Communication from attorney reflecting attorney's mental impression and transmitting facts in confidence for the purposes of rendering legal advice re third party contract | AC |
| 530 | 12/20/2002 | | Reed Freeman | Alan Bethscheider<br>Alexandra Zelikson | Memorandum to attorney containing attorney's mental impression for the purposes of rendering legal advice re ECA product | AC/WP |
| 531 | 10/16/1996 | | Caroline Williams | Jerry Gulden<br>Sandy Mollett<br>Craig Cappelle | Handwritten notes and agenda regarding conference call with Hugh Jewett | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | John LaCour<br>Tami Barron<br>Reid Colson<br>Jim Lerdal<br>Karen De Berry<br>Randy Templeton<br>Tom Strachan | summarizing facts given in confidence for the purposes of obtaining legal advice re internal business operations | |
| 532 | 04/01/2002 | | Louis Salazar | Charles Drucker<br>Jerry Mosbacher<br>Sandy Mollett<br>Alan Bethscheider<br>Brenda Pye<br>Jeffery Blair | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 533 | 01/18/2002 | | Jerry Mosbacher | Sandy Mollett<br>Lisa Tidwell | Communication containing information from Mary Pat Golden reflecting Golden's mental impressions and transmitting facts in confidence to render legal advice re draft of agreement with third party | AC/WP |
| 534 | 01/14/2002 | | James Rekeweg | Steve Geiler<br>Sandy Mollett | Communication containing legal advice from Mary Pat Golden and reflecting Golden's mental impressions and transmitting facts in confidence to obtain legal advice re draft of agreement with third party | AC |
| 535 | 01/10/2002 | | Mary Pat Golden | Jerry Mosbacher<br>Ken Sheehan<br>Dominic Morea<br>Gary Trainor | Communication from attorney containing legal advice re draft of agreement with third party | AC/WP |
| 536 | 11/03/2000 | | Lisa Tidwell | Cheryl Lanier<br>Clay Spitz<br>Steve Geller<br>Sandy Mollett<br>Melanie Schmutz<br>Curtis Kantor | Communication with attorney reflecting attorney's impressions and transmitting facts in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 537 | 07/30/2003 | | Leslie Michelassi | Sandy Mollett | Communication seeking legal advice from Geraldine Alexis re internal business operations | AC |
| 538 | 07/20/2001 | | David Smith | Sandy Mollett | Communication with Alan Bethscheider reflecting Bethscheider's impressions and transmitting facts in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 539 | 09/25/2001 | | Laura Hughes | Nicole Rathjen | Communication with Kevin Cross reflecting Cross' impressions and transmitting facts in confidence for the purposes of obtaining legal advice re internal business | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | operations | |
| 540 | 02/11/2002 | | David Smith | Steve Geiler<br>Amy Swift<br>Joe Whitney<br>Jay Iler<br>Jane Williams<br>Diane Beauckman<br>Nicole Rathjen<br>Gisela Riggan | Communication from attorney reflecting attorney's impressions and transmitting facts in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 541 | 04/16/2001 | | Nicole Rathjen | Jane Williams<br>Pamela Ochoa<br>Greg Halligan<br>Brian Sarver<br>Joe Whitney | Communication to in house counsel transmitting facts in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 542 | 07/16/1996 | | Keela Wicker | Randy Rutledge<br>Gary Douglas<br>Felix Santiago<br>Susan Roser<br>Sandy Taylor<br>Karen DeBerry<br>Steve DeLeon<br>Hugh Jewett<br>Amy Legget<br>Ton Rovall | Memorandum from attorney transmitting facts in confidence for the purpose of rendering legal advice re internal business operations | AC/WP |
| 543 | 07/12/1996 | | Judith McGuire | Dave Dobo<br>Gary Douglas<br>Amy Etschield<br>Felix Santiago<br>Sandy Taylor | Memorandum containing information from TeleCheck Legal Department reflecting mental impressions and summarizing facts given in confidence for the purpose of obtaining legal advice re internal business operations | AC/WP |
| 544 | 09/11/1996 | | Sandy Mollett | Gary Douglas<br>Felix Santiago<br>Randy Rutledge<br>Jim Lerdal<br>Judith McGuire<br>Randy Templeton<br>Keela Wicker<br>Sandy Taylor<br>Susan Roser<br>Ron Rovall<br>Felicia Williams<br>Agnes Barard<br>Michael Dean<br>Ed Chambers | Memorandum containing legal advice from TeleCheck Legal Department re internal business operations | AC/WP |
| 545 | 07/16/1996 | | Keela Wicker | Randy Rutledge<br>Gary Douglas<br>Felix Santiago<br>Susan Roser<br>Sandy Taylor<br>Karen DeBerry<br>Steve DeLeon<br>Hugh Jewett<br>Amy Legget | Memorandum to attorney summarizing information and seeking legal advice re internal business operations | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Judith McGuire | | |
| 546 | 06/04/1996 | | Judith McGuire | Dave Dobo<br>Gary Douglas<br>Amy Etschield<br>Felix Santiago<br>Sandy Taylor | Memorandum to TeleCheck Legal Department seeking legal advice re internal business operations | AC/WP |
| 547 | 06/04/1996 | | Judith McGuire | Dave Dobo<br>Gary Douglas<br>Amy Etschield<br>Felix Santiago<br>Sandy Taylor | Memorandum to TeleCheck Legal Department seeking legal advice re internal business operations | AC/WP |
| 548 | 01/06/1997 | | Jim Sikorski | Hugh Jewett | Memorandum to attorney transmitting facts in confidence for the purpose of obtaining legal advice re agreement with third party | AC/WP |
| 549 | 02/19/1997 | | Hugh Jewett | Clay Spitz | Communication from attorney reflecting attorney's mental impressions for the purpose of rendering legal advice re draft agreement with third party | AC/WP |
| 550 | 08/14/1996 | | Louis Pasche | Tom Strachan<br>Andrea Brett<br>David Walker<br>Fritz Weitzel<br>Randy Templeton | Memorandum to attorney transmitting facts in confidence for the purpose of obtaining legal advice re internal business operations | AC/WP |
| 551 | 02/05/1997 | | Amy Leggett | Tom Strachan<br>Ron Rovall<br>Dave Dobo<br>Kevin Wardlow<br>Joe Whitney<br>Steve Halpern<br>Sandy Mollett<br>Michael Dean<br>Carl Farmer<br>Lisa Rouse | Memorandum from legal department reflecting attorney's mental impressions re different state laws/internal business operations | AC/WP |
| 552 | 02/05/1997 | | Amy Leggett | Sandy Mollett<br>Alisha Park | Memorandum from legal department reflecting attorney's mental impressions re different state laws/internal business operations | AC/WP |
| 553 | 03/03/1997 | | Janet Price | Tom Strachan<br>Ron Rovall<br>Dave Dobo<br>Kevin Wardlow<br>Joy Whitney<br>Don Sturtze<br>Margee Godwin<br>Sandy Mollett<br>Michael Dean<br>Carl Farmer | Memorandum from legal department reflecting attorney's mental impressions re Louisiana law/internal business operations | AC/WP |
| 554 | 01/06/1998 | | Hugh Jewett | Colette Arieux | Communication from attorney reflecting mental | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | impressions and transmitting facts received in confidence for the purpose of rendering legal advice re internal business operations | |
| 555 | 06/05/1995 | | Judith McGuire | Hugh Jewett | Communication to attorney for the purposes of obtaining legal advice re internal business operations | AC |
| 556 | 05/03/1995 | | Hugh Jewett | Tom Burnside Ray Crosier Dave Dobo Jerry Gulden Steve Halpern Judith McGuire Roby Ogan Susan Roser Steve Shaper Randy Templeton | Communication from attorney reflecting mental impressions and transmitting facts received in confidence for the purpose of rendering legal advice re internal business operations | AC |
| 557 | 05/08/1995 | | Judith McGuire | Randy Templeton | Memorandum summarizing information from Hugh Jewett reflecting mental impressions for the purposes of rendering legal advice re internal business operations | AC/WP |
| 558 | 05/25/1995 | | Amy Estcheid | Hugh Jewett | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 559 | 05/08/1995 | | Judith McGuire | Randy Templeton | Communication summarizing information from Hugh Jewett and transmitting facts in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 560 | 08/17/2000 | | Alan Bethscheider | Cheryl Lanier | Communication from attorney reflecting attorney's mental impressions re internal business operations | WP |
| 561 | 05/24/2000 | | Alan Bethscheider | Cheryl Lanier | Communication and handwritten notes from attorney reflecting attorney's mental impressions re internal business operations | AC |
| 562 | 08/21/2000 | | Alan Bethscheider | Cheryl Lanier | Communication from attorney reflecting attorney's mental impressions re internal business operations | AC |
| 563 | 10/23/2001 | | Knobbe, Martens, Olson & Bear LLP | | Communication from law firm reflecting mental impressions and transmitting facts in confidence for the | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | purposes of rendering legal advice re patent status report | |
| 564 | 08/28/1998 | | Hugh Jewett | Melanie Schmutz Alan Bethscheider | Communication from attorney reflecting mental impressions and transmitting facts received in confidence for the purposes of rendering legal advice re internal business operations | AC |
| 565 | 3/13/1998 | | Bob Wilson | Colette Arieux | Communication from attorney containing legal advice re confidentiality agreement | AC |
| 566 | 03/13/1998 | | Bob Wilson | Colette Arieux | Communication from attorney containing legal advice re confidentiality agreement | AC |
| 567 | 4/8/1998 | | Pendleton, Friedberg, Wilson & Hennessey, P.C. | | Communication from attorneys reflecting mental impressions and transmitting facts in confidence for the purposes of rendering legal advice re internal business operations | AC/WP |
| 568 | 01/23/2002 | | Alan Bethscheider | Lisa Tidwell Cheryl Lanier Amy Swift | Communication from attorney for the purposes of rendering legal advice re contract issues | AC |
| 569 | 05/08/2001 | | Cheryl Lanier | Brian Mooney Guy Battista Pam Patsley | Communication with Alan Bethscheider for the purposes of rendering legal advice re contract issues | AC |
| 570 | 11/14/2000 | | Cheryl Lanier | Lisa Tidwell Curtis Kantor Clay Spitz James Rekeweg Steve Geiler | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re contract with third party | AC |
| 571 | 02/05/2001 | | Judy Martin | | Contact Report summarizing communication with Curtis Kantor and transmitting facts in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 572 | 11/07/1996 | | Amy Leggett | Judy Martin | Communication from legal department reflecting counsel's mental impressions and transmitting facts received in confidence for the purposes of rendering legal advice re draft agreement | AC |
| 573 | 04/28/1999 | | Caroline Hassell | Alan Bethscheider Judy Martin Judith McGuire | Communication to attorney containing handwritten notes for the purposes of obtaining legal advice re internal business operations | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 574 | 08/03/1999 | | Melanie Schmutz | Cheryl Lanier<br>Clay Spitz<br>Sandy Mollett | Communication containing legal advice from Curtis Kantor re contract with third party | AC/WP |
| 575 | 05/06/1999 | | Cheryl Lanier | Curtis Kantor<br>Michelle Stone<br>Shannon Gries<br>Carol Brown<br>Caroline Hassell<br>Daniel Ahles<br>Ron Carstensen<br>Steve Rouse<br>Rick Grisham<br>Susan Nowak | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 576 | 02/24/1997 | | Canda Rozier | Business Unit CFO's and Controller Procurement Council Members<br>David Bailis<br>Henry Abelman | Communication to attorney transmitting facts in confidence to obtain legal advice re internal business operations | AC |
| 577 | 02/27/1997 | | Scott Wright | Karen DeBerry | Communication from attorney transmitting facts received in confidence for the purposes of rendering legal advice re internal business operations | AC/WP |
| 578 | 01/21/1997 | | Henry Abelman | FDC Executive Committee<br>FDC Management Group<br>Business Unit Presidents<br>Business Unit CFO'S<br>Business Unit Operations and Administration Senior Mgmt<br>Procurement Council<br>David Bailis | Communication from attorney reflecting mental impressions and transmitting facts received in confidence for the purposes of rendering legal advice re internal business operations | AC/WP |
| 579 | 09/17/1996 | | Henry Abelman | Business Unit CFO's<br>Telecom Operations Distribution | Communication from attorney reflecting mental impressions and transmitting facts received in confidence for the purposes of rendering legal advice re internal business operations | AC |
| 580 | 06/04/1996 | | Richard Seher | Business CFO's and Controllers<br>VPs of Operations<br>MIS Management<br>Procurement Council Members<br>Henry Abelman<br>David Bailis<br>FDC Executive Committee<br>Business Unit Presidents | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 581 | 06/03/1996 | | Canda Rozier | Business Units CFO's<br>Henry Abelman | Communication to attorney summarizing information in confidence for the purposes of obtaining legal advice re internal business operations | AC |
| 582 | 11/29/1999 | | Cheryl Lanier | Joe Whitney<br>Ed Chambers | Communication to attorney transmitting facts in | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Curtis Kantor<br>Susan Roser<br>Don Sturtze<br>Dave Dobo<br>Todd Klem | confidence for the purposes of obtaining legal advice re internal business operations | |
| 583 | 09/07/1999 | | Jim Sikorski | Alan Bethscheider<br>Clay Spitz<br>Shankar Sharat<br>Jennifer Quinn<br>Cheryl Lanier | Communication to attorney seeking legal advice re internal business operations | AC/WP |
| 584 | 12/14/1998 | | Tom Patrick | Alan Bethscheider<br>Clay Spitz<br>Randy Templeton<br>Judith McGuire<br>Cheryl Lanier<br>Scott Nesbitt<br>Linda Johnson<br>Wade Shaw<br>Steve Taylor<br>Jim Sikorski<br>Randy Rutledge<br>Nina Glaze | Communication to attorney seeking legal advice re agreement with third party/internal business operations | AC/WP |
| 585 | 07/09/1997 | | Nicole Souza | Caroline Williams | Communication from Andrea Brett containing handwritten notes reflecting mental impressions for the purposes of rendering legal advice re service agreement/internal business operations | AC/WP |
| 586 | 05/03/1999 | | Adam Coyle | Alan Bethscheider<br>Jeff Leventhal<br>Andrea Brett<br>Mark Thompson<br>Pam Griffin<br>Mike Jeronimus<br>Doug McNary<br>Mike Whealy | Communication between attorneys reflecting mental impression for the purposes of rendering legal advice re meeting with Federal Reserve/internal business operations | AC |
| 587 | 08/06/1999 | | Clay Spitz | Cheryl Lanier<br>Melanie Schmutz<br>Sandy Mollett<br>Alan Bethscheider | Communication to attorney seeking legal advice re agreement with third party | AC |
| 588 | 09/27/1999 | | Laura Odenthal | Cheryl Lanier<br>Melanie Schmutz<br>Laura Warner<br>Susan Nowak<br>Maria Marcella<br>Alan Bethscheider<br>Caroline Hassell<br>Jo-Ann Riso<br>Shawna Anderson<br>Kim O'Connor<br>Michelle Winker<br>Susan Woll | Communication to attorney seeking legal advice re internal business operations | AC/WP |
| 589 | 06/02/1999 | | Bud Feuless | Jennifer Johnson<br>Laura Wilson<br>Elizabeth Whitehead | Communication to attorneys for the purposes of obtaining legal advice re internal | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Carla Cantrell<br>Charles Hurst<br>Bill Schulz<br>Tony Smith<br>Aundrea Jackson<br>Selena Vargas<br>Lisa Rouse<br>Alan Bethscheider<br>Hugh Jewett<br>Steven Lang<br>Doug Marvy | business operations | |
| 590 | 02/04/1999 | | Alan Bethscheider | Sandy Mollett<br>Hugh Jewett | Communication between attorneys for the purposes of obtaining legal advice | AC |
| 591 | 01/07/1998 | | Nicole Souza<br>Hugh Jewett | Collette A | Communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re agreement with third party | AC |
| 592 | 06/25/1997 | | Colette Arieux | Hugh Jewett<br>Andrea Brett<br>Keela Wicker | Communication to attorney seeking legal advice re executive overview for proposed products | AC |
| 593 | 11/21/2000 | | Clay Spitz | Lisa Tidwell<br>Curtis Kantor<br>Cynthia Wallace<br>Melanie Schmutz<br>Blain Schutzler | Communication from attorney reflecting mental impressions for the purposes of rendering legal advice re internal business operations | AC |
| 594 | 11/30/2000 | | Lisa Tidwell | Randy Rutledge<br>Randy Templeton<br>Melanie Schmutz<br>Clay Spitz<br>Blain Schutzler<br>Cynthia Wallace<br>Matt Clyne<br>Curtis Kantor | Communication to attorney seeking legal advice re internal business operations | AC |
| 595 | 01/01/2000 | | Lisa Tidwell | Melanie Schmutz<br>Cynthia Wallace<br>Maria Brewer<br>Matt Clyne<br>Elaine Burks<br>Leila Doucet<br>Cheryl Lanier<br>Curtis Kantor | Communication to attorney seeking legal advice re internal business operations | AC |
| 596 | 11/20/2000 | | Lisa Tidwell | EJ Machicek<br>Melanie Schmutz<br>Cynthia Wallace | Communication containing legal advice from Curtis Kantor re internal business operations | AC |
| 597 | 02/04/2000 | | Cheryl Lanier | PD Internet Project<br>Charles Williams<br>Jane Williams<br>Joe Whitney | Communication to attorney seeking legal advice re internal business operations | AC |
| 598 | 02/02/2000 | | Cheryl Lanier | PD Internet Project<br>Charles Williams<br>Jane Williams<br>Dave Dobo<br>Joe Whitney | Communication to attorney, with handwritten notes, seeking legal advice re internal business operations | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| 599 | 09/15/1997 | | Gaylynn Cheatham | Keith Towne | Communication from attorney reflecting mental impressions for the purposes of rendering legal advice re draft merchant application | AC |
| 600 | 5/24/2002 | | Tom Strachan | Todd Klem; Mike Younger; Amy Swift | Communication containing legal advice from Alan Bethscheider re contract negotiations with 3rd party | AC |
| 601 | 05/13/2002 | | Tom Strachan | Amy Swift | Communication containing legal advice from Jane Williams re licensing | AC |
| 602 | 04/22/2002 | | Jane Williams | Lisa Pedersen Amy Swift Tom Strachan Debbie Mosbacher | Communication from attorney reflecting mental impression, for the purposes of rendering legal advice re contract negotiations with 3rd party | AC |
| 603 | 04/22/2002 | | Amy Swift | Lisa Pedersen Debbie Mosbacher | Communication containing legal advice from Alan Bethscheider re contract negotiations with 3rd party | AC |
| 604 | 04/22/2002 | | Alan Bethscheider | Lisa Pedersen Jane Williams Charles Drucker Amy Swift Tom Strachan Debbie Mosbacher | Communication from attorney providing legal advice re discussion points for contract negotiations with 3rd party | AC |
| 605 | 04/22/2002 | | Alan Bethscheider | Lisa Pedersen Jane Williams Charles Drucker Amy Swift Tom Strachan Debbie Mosbacher Jennifer Johnson | Communication from attorney reflecting mental impression, for the purposes of rendering legal advice re contract negotiations with 3rd party | AC |
| 606 | 04/22/2002 | | Amy Swift | Lisa Pedersen Jane Williams | Communication to attorney seeking legal advice re contract negotiations with 3rd party | AC |
| 607 | 04/22/2002 | | Amy Swift | Tom Strachan | Communication reflecting legal advice from Jane Williams re contract negotiations with 3rd party | AC |
| 608 | 04/02/2002 | | Jane Williams | Amy Swift Lisa Pedersen | Communication from attorney reflecting mental impressions for the purposes of rendering legal advice re contract negotiations with 3rd party | AC |
| 609 | 04/30/2002 | | Paige Renfro | Jane Williams Lisa Pedersen Gary Douglas Amy Swift Jennifer Johnson Debbie Mosbacher | Communication to attorney seeking legal advice re proposed correspondence with 3rd party | AC |
| 610 | 04/29/2002 | | Jane Williams | Lisa Pedersen Gary Douglas | Communication from attorney, reflecting | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Amy Swift<br>Jennifer Johnson<br>Debbie Mosbacher<br>Paige Renfro | attorney's mental impression, requesting facts for the purposes of rendering legal advice re proposed contents of letter and enclosures to be sent to 3rd party | |
| 611 | 04/25/2002 | | Alan Bethscheider | Jim Lerdal<br>Amy Swift<br>Jennifer Johnson<br>Tom Strachan | Communication from attorney reflecting mental impression, requesting facts for the purposes of rendering legal advice re proposed letter to 3rd party | AC |
| 612 | 05/09/2002 | | Alan Bethscheider | Amy Swift<br>Jennifer Johnson<br>Lisa Pedersen<br>Lisa Tidwell | Communication from attorney reflecting mental impression, requesting facts for the purposes of rendering legal advice re proposed letter to 3rd party | AC |
| 613 | 05/08/2002 | | Amy Swift | Jane Williams<br>Alan Bethscheider<br>Jennifer Johnson<br>Lisa Pedersen<br>Lisa Tidwell | Communication to attorney seeking legal advice re contract negotiations with 3rd party | AC |
| 614 | 05/09/2002 | | Amy Swift | Lisa Tidwell | Communication containing legal advice from Jane Williams re contract negotiations with 3rd party | AC |
| 615 | 05/09/2002 | | Jane Williams, | Amy Swift | Communication from attorney reflecting for the purposes of rendering legal advice re contract negotiations with 3rd party | AC |
| 616 | 05/21/2002 | | Jane Williams | Lisa Pedersen<br>Elaine Burks<br>Mike Martell<br>Elizabeth Whitehead<br>Amy Swift<br>Lisa Tidwell<br>Nicole Rathjen | Communication from attorney reflecting mental impression, for the purposes of rendering legal advice re proposed letter to 3rd party | AC |
| 617 | 05/21/2002 | | Lisa Pedersen | Jane Williams<br>Elaine Burks<br>Amy Swift<br>Lisa Tidwell<br>Nicole Rathjen | Communication to attorney transmitting facts in confidence seeking legal advice re proposed letter to 3rd party | AC/WP |
| 618 | 05/21/2002 | | Lisa Pedersen | Elizabeth Whitehead<br>Elaine Burks<br>Jane Williams<br>Jennifer Johnson<br>Mike Martell<br>Amy Swift | Communication to attorney for the purposes of obtaining legal advice re internal business operations | AC/WP |
| 619 | 05/21/2002 | | Lisa Pedersen | Elizabeth Whitehead<br>Elaine Burks<br>Jane Williams<br>Jennifer Johnson<br>Mike Martell<br>Amy Swift | Communication to attorney for the purposes of obtaining legal advice re internal business operations | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 620 | 05/21/2002 | | Jane Williams | Lisa Pedersen Elizabeth Whitehead Elaine Burks Jennifer Johnson Amy Swift | Communication from attorney reflecting mental impression for the purposes of rendering legal advice re internal business operations | AC/WP |
| 621 | 05/03/2002 | | Jane Williams | Paige Renfro Lisa Tidwell Lisa Pedersen Amy Swift Mary Alcocer Gary Douglas | Communication from attorney reflecting mental impression for the purposes of rendering legal advice re internal business operations | AC/WP |
| 622 | 05/08/2002 | | Jane Williams | Alan Bethscheider Jennifer Johnson Lisa Pedersen Lisa Tidwell Amy Swift | Communication from attorney reflecting mental impression and transmitting facts in confidence for the purposes of rendering legal advice re draft letter format | AC/WP |
| 623 | 05/16/2002 | | Jane Williams | Lisa Pedersen Amy Swift | Communication from attorney reflecting mental impression and transmitting facts in confidence for the purposes of rendering legal advice re draft letter format | AC/WP |
| 624 | 05/21/2002 | | Lisa Pedersen | Jane Williams Nicole Rathjen Lisa Tidwell Elaine Burks Amy Swift | Communication to attorney seeking legal advice re draft letter format | AC/WP |
| 625 | 05/08/2002 | | Lisa Tidwell | Amy Swift; Jane Williams; Lisa Pedersen | Communication to attoney seeking legal advice re internal business operations | AC |
| 626 | 05/03/2002 | | Jane Williams | Paige Renfro Lisa Tidwell Lisa Pedersen Amy Swift Mary Alcocer Gary Douglas | Communication from attorney reflecting mental impressions for the purposes of rendering legal advice re internal business operations | AC |
| 627 | 05/03/2002 | | Jane Williams | Paige Renfro Lisa Tidwell Lisa Pedersen Amy Swift Mary Alcocer Gary Douglas | Communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re internal business operations | AC |
| 628 | 05/06/2002 | | Jane Williams | Lisa Tidwell Lisa Pedersen Amy Swift Paige Renfro | Communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re internal business operations | AC |
| 629 | 05/01/2002 | | Amy Swift | Lisa Tidwell | Communication containing legal advice from Jane Williams re internal business operations | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 630 | 05/15/2002 | | Jane Williams | Lisa Tidwell<br>Paige Renfro<br>Gary Douglas<br>Nicole Rathjen<br>Calvin Williams<br>Amy Swift | Communication from attorney reflecting mental impression for the purposes of rendering legal advice re internal business operations | AC |
| 631 | 05/14/2002 | | Lisa Tidwell | Jane Williams<br>Paige Renfro<br>Gary Douglas<br>Nicole Rathjen<br>Calvin Williams<br>Amy Swift | Communication to attorney seeking legal advice re internal business operations | AC |
| 632 | 05/14/2002 | | Jane Williams | Paige Renfro<br>Gary Douglas<br>Nicole Rathjen<br>Calvin Williams<br>Amy Swift<br>Lisa Tidwell | Communication from attorney reflecting mental impression for the purposes of rendering legal advice re internal letter content and format | AC |
| 633 | 05/15/2002 | | Jane Williams | Paige Renfro<br>Gary Douglas<br>Nicole Rathjen<br>Calvin Williams<br>Amy Swift | Communication from attorney reflecting mental impression for the purposes of rendering legal advice re internal letter content and format | AC |
| 634 | 05/15/2002 | | Gary Douglas | Paige Renfro<br>Jane Williams<br>Nicole Rathjen<br>Calvin Williams<br>Amy Swift | Communication to attorney seeking legal advice re internal letter content and format | AC |
| 635 | 05/14/2002 | | Jane Williams | Paige Renfro<br>Gary Douglas<br>Nicole Rathjen<br>Calvin Williams<br>Amy Swift | Communication from attorney containing legal advice re internal letter content and format | AC |
| 636 | 05/14/2002 | | Paige Renfro | Gary Douglas<br>Jane Williams<br>Nicole Rathjen<br>Calvin Williams<br>Amy Swift | Communication to attorney seeking legal advice re internal letter content and format | AC |
| 637 | 04/22/2002 | | Amy Swift | Lisa Pedersen<br>Debbie Mosbacher<br>Tom Strachan | Communication containg legal advice from Jane Williams re correspondence and third party contract issues | AC |
| 638 | 04/22/2002 | | Lisa Pedersen | Jane Williams<br>Amy Swift<br>Debbie Mosbacher | Communication to attorney seeking legal advice re letters and third party contract issues | AC |
| 639 | 04/22/2002 | | Jane Williams | Amy Swift<br>Lisa Pedersen<br>Debbie Mosbacher | Communication from attorney reflecting mental impressions and rendering legal advice re letters and third party contract issues | AC |
| 640 | 04/18/2002 | | Amy Swift | Lisa Pedersen; Nicole Rathjen | Communication to attorney seeking legal advice re internal business operations | AC |
| 641 | 09/16/2002 | | Joe Whitney | Jane Willams; Charlene Clark | Communication to attorney | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Jennifer Johnson; Amy Swift; Mike Mahfouz | seeking legal advice re internal business operations | |
| 642 | 05/17/2002 | | Joe Whitney | Amy Swft | Communication containing legal advice from Jane Williams re internal business operations | AC |
| 643 | 09/16/2002 | | Jane Williams | Jennifer Johnson Amy Swift Joe Whitney | Communication from attorney containing legal advice re internal business operations | AC |
| 644 | 09/16/2002 | | Jane Williams | Joe Whitney; Charlene Clark; Jennifer Johnson; Amy Swift; Mike Mahfouz | Communication from attorney containing legal advice re California Civil Code | AC |
| 645 | 06/03/1997 | | JP Philip | Sandy Mollett | Communication to attorney seeking attorney's mental impression, for the purposes of seeking legal advice re compliance issues with FCRA | AC |
| 646 | 04/21/1997 | | Wanda Collins | PD – Grocery Team | Communication reflecting mental impressions of Hugh Jewett, for the purposes of rendering legal advice re compliance issues with FCRA | AC |
| 647 | 11/30/1999 | | Lawrence G. Almeda | Sandy Mollett | Communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re draft claims for patent application | AC |
| 648 | 11/30/1999 | | Lawrence G. Almeda | Sandy Mollett | Communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re draft claims for patent application | AC |
| 649 | 10/17/2002 | | Alan Bethscheider | Data Treasury | Communication from attorney reflecting mental impressions  for the purposes of rendering legal advice re pending litigation | AC |
| 650 | 03/31/1999 | | Sandy Mollett | Curtis Kantor; Brian Blish; Jay Iler; David Smith | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re non disclosure agreement | AC |
| 651 | 03/31/1999 | | Sandy Mollett | Curtis Kantor; David Smith; Brian Blish; Jay Iler | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re non disclosure agreement | AC |
| 652 | 04/25/2002 | | Jennifer Johnson | Alan Bethscheider Tom Strachan Amy Swift Jerry Mosbacher. | Communication involving attorney reflecting attorney's mental impression, for the purposes | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | | of rendering legal advice re contract negotiations with 3rd party | |
| 653 | 03/25/2002 | | Amy Swift | Tom Strachan Alan Bethscheider | Communication to attorney transmitting facts for the purpose of obtaining legal advice re potential new contractual obligations with 3rd party | AC |
| 654 | 05/30/2002 | | Tom Strachan | Amy Swift | Communication seeking legal advice from Curtis Kantor re contract negotiations with 3rd party | AC |
| 655 | 05/30/2002 | | Bill Ross | Lori Claypool Tom Strachan Curtis Kantor David Walker Sandy Wotiz Louis Pasche Amy Swift | Communication to attorney seeking legal advice re contract negotiations with 3rd party | AC |
| 656 | 05/30/2002 | | Michael Young | Lori Claypool Tom Strachan Bill Ross Todd Klem Amy Swift Kerry Sellen | Communication seeking legal advice from Curtis Kantor and Sandy Wotiz re contract negotiations with 3rd party | AC |
| 657 | 05/30/2002 | | Tom Strachan | Michael Young Lori Claypool Bill Ross Todd Klem Amy Swift Kerry Sellen | Communication seeking legal advice from Curtis Kantor and Sandy Wotiz re contract negotiations with 3rd party | AC |
| 658 | 05/30/2002 | | Kerry Sellen | Michael Young Lori Claypool Tom Strachan Bill Ross Todd Klem Amy Swift | Communication seeking legal advice from Curtis Kantor re contract negotiations with 3rd party | AC |
| 659 | 05/29/1998 | | Michelle Ellington | Alan Bethscheider, Randy Rutledge Randy Templeton Sandy Mollett Gary Douglas | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re broadening services | AC |
| 660 | 04/28/1999 | | Laura Hughes | Sandy Mollett | Communication containing legal advice from Alan Bethscheider re warranty/guarantee | AC |
| 661 | 10/28/1998 | | Sandy Mollett | Louis Pasche Curtis Kantor Jenni Weaver | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re new patent application | AC |
| 662 | 06/17/2002 | | Amy Swift | Sandy Mollett | Communication containing legal advice from Alan Bethscheider re contract with 3rd party | AC |
| 663 | 06/17/2002 | | Amy Swift | Bill Ross | Communication containing | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Charles Williams Gisela Riggan | legal advice from Alan Bethscheider re contract with 3rd party | |
| 664 | 06/17/2002 | | Sandy Mollett | Amy Swift | Communication containing legal advice from Alan Bethscheider re contract with 3rd party | AC |
| 665 | 05/17/2002 | | Amy Swift | Joe Whitney | Communication containing legal advice from Jane Williams re internal business operations | AC |
| 666 | 05/17/2002 | | Amy Swift | Joe Whitney | Communication containing legal advice from Jane Williams re internal business operations | AC |
| 667 | 05/17/2002 | | Amy Swift | Don Sturtze Tom Strachan Lori Claypool Bill Ross | Communication containing legal advice from Jane Williams re internal business operations | AC |
| 668 | 06/20/2002 | | Amy Swift | Joe Whitney | Communication seeking legal advice from Jane Williams re internal business operations | AC |
| 669 | 05/14/2002 | | Paige Renfro | Jane Williams Gary Douglas Nicole Rathjen Calvin Williams Amy Swift Lisa Tidwell | Communication reflecting mental impression of attorney re termination letter | AC/WP |
| 670 | 05/06/2002 | | Lisa Tidwell | Jane Williams Lisa Pedersen Amy Swift Paige Renfro | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re communications with 3rd party | AC |
| 671 | 04/24/2002 | | Lisa Pedersen | Amy Swift | Communication containing legal advice from Alan Bethscheider re business operations | AC |
| 672 | 05/10/2002 | | Jane Williams | Amy Swift Paige Renfro Lisa Pedersen | Communication from attorney reflecting  mental impression for the purposes of rendering legal advice re letter to 3rd party | AC |
| 673 | 05/17/2002 | | Amy Swift | Don Sturtze Tom Strachan Lori Claypool Bill Ross | Communication to Jane Williams seeking legal advice re internal business operations | AC |
| 674 | 06/13/1997 | | Diana Lyons; James Creighton Way | Laura Hughes; Mary Pat Golden; Hugh Jewett; | Communication between attorneys for the purposes of rendering legal advice re trademark registration | AC |
| 675 | 03/25/1997 | | Diana Lyons; James Creighton Way | Laura Hughes, Mary Pat Golden; Hugh Jewett | Communication between attorneys for the purposes of rendering legal advice re trademark registration | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 676 | 06/30/1994 | | Hugh Jewett | Roby Ogan | Communication from attorney containing legal advice re pending trademark application | AC |
| 677 | 06/29/94 | | Hugh Jewett; Paul S. Owens; Robert J. Neis | Laura Hughes; Hugh I. Jewett; Laura Hughes Barry W. Burt; John H. Fleming; Hugh I. Jewett; Paul S. Owens | Communication between attorneys for the purposes of rendering legal advice re pending trademark application | AC |
| 678 | 06/30/94 | | Hugh Jewett | Roby Ogan | Communication from attorney reflecting mental impressions and transmitting facts in confidence for the purposes of rendering legal advice re registrability of proposed mark | AC/WP |
| 679 | 06/28/94 | | Paul S. Owens | Hugh I. Jewett | Communication to attorney seeking legal advice re registrability of proposed mark | AC/WP |
| 680 | 01/19/00 | | Dianna Lyons | Laura Hughes | Communication from attorney, enclosing a memorandum, reflecting mental impressions and summarizing facts in confidence for the purposes of rendering legal advice re pending trademark application | AC/WP |
| 681 | 03/28/00 | | Bradley J. Watson | Laura Hughes | Communication forwarding memorandum from attorney transmitting facts in confidence for the purposes of rendering legal advice re registrability of proposed mark | AC |
| 682 | 07/15/99 | | Trudie L. Abendroth | Laura Hughes | Communication from attorney reflecting mental impressions and transmitting facts in confidence for the purposes of rendering legal advice re registrability of proposed mark | AC/WP |
| 683 | 02/04/99 | | Michelle Winker | Laura Hughes | Communication containing legal advice from Tatijana Misulic re filing of trademark application | AC/WP |
| 684 | 02/28/00 | | Dianna Lyons | Laura Hughes | Communication forwarding memorandum from attorney transmitting facts in confidence for the purposes of rendering legal advice re registration of mark | AC/WP |
| 685 | 07/18/97 | | Patrick C. Stephenson | Laura Hughes | Communication forwarding memorandum from attorney | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| | | | | | transmitting facts in confidence for the purposes of rendering legal advice re status of pending trademark application | |
| 686 | 07/21/99 | | Trudie L. Abendroth | Laura Hughes | Communication forwarding memorandum from attorney transmitting facts in confidence for the purposes of rendering legal advice re trademark registration | AC |
| 687 | 01/22/98 | | Charley Goins | Laura Hughes | Communication forwarding memorandum from Dianna Lyons transmitting facts in confidence for the purposes of rendering legal advice re status of pending trademark application | AC/WP |
| 688 | 01/13/98 | | Dianna Lyons | Laura Hughes | Communication enclosing information reflecting legal advice from an attorney re trademark application | AC/WP |
| 689 | 10/26/98 | | Michelle Winker (for Dianna Lyons) | Laura Hughes | Communication enclosing a letter reflecting legal advice from an attorney re status of pending trademark applications | AC/WP |
| 690 | 08/21/98 | | Michelle Winker | Dianna Lyons | Communication to attorney seeking legal advice re trademark issues | AC/WP |
| 691 | 06/25/98 | | Dianna Lyons | Laura Hughes | Communication forwarding memorandum from attorney transmitting facts in confidence for the purposes of rendering legal advice re trademark search | AC/WP |
| 692 | 06/17/98 | | Dianna Lyons | Laura Hughes | Communication forwarding communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re trademark search | AC/WP |
| 693 | 04/02/98 | | Dianna Lyons | Laura Hughes | Communication forwarding communication from Dianna Lyons transmitting facts in confidence for the purposes of rendering legal advice re trademarks | AC/WP |
| 694 | 03/11/98 | | Dianna Lyons | Laura Hughes | Communication forwarding communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re registrability of trademark | AC/WP |
| 695 | 08/27/98 | | Alan Bethscheider | Steve Shaper, Jim Lerdal, Randy Templeton, Randy Rutledge, Fritz Weitzel | Communication forwarding communication from attorney transmitting facts in | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| | | | | | confidence for the purposes of rendering legal advice re registration of trademark | |
| 696 | 08/14/98 | | Elisabeth A. Langworthy | Dianna Lyons | Communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re filing of trademark application | AC |
| 697 | 09/17/99 | | Trudie L. Abendroth | Alan Bethscheider; Tatjana Misulic | Communication forwarding communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re registration of trademark | AC |
| 698 | 05/30/00 | | Bradley J. Watson | Dianna Lyons | Communication forwarding communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re registration of trademark | AC/WP |
| 699 | 05/30/00 | | Bradley J. Watson | Dianna Lyons | Communication forwarding communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re registration of trademark | AC |
| 700 | 05/30/00 | | Bradley J. Watson | Dianna Lyons | Communication forwarding communication from attorney  transmitting facts in confidence for the purposes of rendering legal advice re registration of trademark | AC |
| 701 | 05/30/00 | | Bradley J. Watson | Dianna Lyons | Communication forwarding communication from outside counsel transmitting facts in confidence for the purposes of rendering legal advice re registration of trademark | AC |
| 702 | 02/18/99 | | Dianna Lyons | Laura Hughes | Communication relaying facts transmitted in confidence from attorney reflecting mental impressions for purposes of rendering legal advice re use of mark | AC/WP |
| 703 | 11/12/98 | | Michelle Winker | Laura Hughes | Communication forwarding communication from attorney transmitting facts in confidence for the purposes of rendering legal advice re registration of trademark | AC |
| 704 | 03/24/98 | | Dianna Lyons | Laura Hughes | Communication forwarding memorandum from attorney transmitting facts in confidence for the purposes | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| | | | | | of rendering legal advice re trademark search | |
| 705 | 03/30/99 | | Tatjana Misulic | Dianna Lyons | Communication transmitting facts from attorney in confidence for the purposes of rendering legal advice re filing of trademark application | AC |
| 706 | 05/24/00 | | Bradley J. Watson | Dianna Lyons | Communication transmitting facts from attorney in confidence for the purposes of rendering legal advice re filing of trademark application | AC |
| 707 | 04/13/98 | | Dianna Lyons | Laura Hughes | Communication from attorney containing facts transmitted in confidence for the purposes of rendering legal advice re registration of trademarks | AC |
| 708 | Undated | | | Laura Hughes | Communication from attorney containing legal advice re potential registration of marks | AC/WP |
| 709 | 11/24/99 | | Andrea Brett | Paul DeFavio; Charles Fillinger; Carla Cantrell Hina McKinney | Communication from attorney reflecting mental impressions, summarizing facts received in confidence for the purposes of obtaining legal advice re ability to sell services | AC |
| 710 | 12/02/99 | | Andrea Brett | Alan Bethscheider | Communication from attorney reflecting mental impressions, summarizing facts received in confidence for the purposes of rendering legal advice re ability to sell services | AC |
| 711 | 11/17/99 | | Andrea Brett | Ron Maginniss | Communication from attorney reflecting mental impressions, summarizing facts received in confidence for the purposes of rendering legal advice re ability to sell services | AC |
| 712 | 06/12/00 | | Andrea Brett | Carla Cantrell | Communication from attorney summarizing facts received in confidence seeking legal advice re external sales agreement | AC |
| 713 | 09/23/96 09/16/96 | | Paul Riley; Janet L Cullum | Diane Lyons James Creighton Wray Hugh I Jewett Louise Abbott | Communication to attorneys transmitting facts in confidence for the purposes of obtaining legal advice re anticipated litigation | AC |
| 714 | 04/17/96 | | Hugh Jewett | Jim Wray | Communication from attorney transmitting facts in | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| | | | | | confidence for the purpose of rendering legal advice re status of pending mark application | |
| 715 | 4/18/94 | | Richard H. May | Hugh Jewett | Communication from attorney tranmitting opinion letter proffered by attorneys reflecting mental impressions, for the purposes of rendering legal advice | AC |
| 716 | 4/19/94 | | Hugh Jewett | Randy Hutto; Steve Kane | Communication from attorney reflecting mental impressions, for the purposes of rendering legal advice re draft letter to third party | AC/WP |
| 717 | 10/15/90 | | Mary Beth Trice | Mike Czwornog Richard Martin; Stephen Kriegh | Communication from attorney reflecting mental impressions, for the purposes of rendering legal advice re draft letter to third party | AC/WP |
| 718 | 2/27/96 | | Sandy Mollett | Andrea Brett | Memorandum to attorney seeking counsel's mental impressions re contract with third party | AC/WP |
| 719 | 01/15/96 | | Andrea Brett | Sandy Mollett | Communication from attorney containing legal advice re termination letter | AC |
| 720 | 01/03/96 | | Steven Dalrymple | Transaction Services Customer | Communication reflecting advice of legal counsel re termination letter | AC |
| 721 | 10/22/96 | | Clay Spitz | S. Mollett; L. Hughes; A Barard; A. Manon Bev Bushaw; Andrea Brett | Memorandum to attorney seeking legal advice re check cashing services form | AC |
| 722 | 01/31/01 | | Louis Pasche | John Selcer; Kerry Sellen; Cynthia Wallace; Mary Alcocer; Lance Pete; Daniel Ahles; Pervin Sagar; Curtis Kantor Melanie Schmutz; Monica (Houston) Kennedy | Communication to attorney seeking legal advice re non-disclosure agreement with third party | AC |
| 723 | 08/11/97 | | Andrea Brett | Caroline Williams | Communication from attorney reflecting mental impressions, for the purposes of rendering legal advice re potential litigation | AC |
| 724 | 08/11/97 | | Leslie McManis | Andrea Brett Caroline Williams | Communication to attorney for the purposes of obtaining legal advice re pilot program and litigation | AC |
| 725 | 02/07/97 | | Caroline Williams | Susan Roser; Andrea Brett; Dave Dobo; Jay Iler | Memorandum to attorney transmitting facts in confidence for the purposes of obtaining legal advice re collection letters | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 726 | 03/12/97 | | Caroline Williams; Leslie McManis | C. Vijayarajan | Memorandum, with handwritten note to Susan Gross, transmitting facts in confidence for the purposes of obtaining legal advice from legal department re project meeting | AC/WP |
| 727 | 01/31/01 | | Louis Pasche | Jon Selcer; Kerry Sellen; Cynthia Wallace; Mary Alcocer; Lance Pate; Daniel Ahles; Pervin Sagar; Curtis Kantor Melanie Schmutz; Monica (Houston) Kennedy | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re potential litigation | AC |
| 728 | 01/31/01 | | Louis Pasche | Jon Selcer; Kerry Sellen, Cynthia Wallace; Mary Alcocer; Lance Pate, Daniel Ahles; Pervin Sagar; Curtis Kantor; Melanie Schmutz; Monica (Houston) Kennedy | Communication to attorney transmitting facts in confidence for the purposes of obtaining legal advice re potential litigation | AC |
| 729 | 03/27/00 | | Jeff Baer | Randy Templeton; Alan Bethscheider; Sandy Mollett | Communication transmitting facts in confidence for the purposes of obtaining legal advice from Alan Bethscheider re agreement with third party | AC |
| 730 | 10/22/02 | | Curtis Kantor | Sandy Mollett | Communication from attorney for the purposes of rendering legal advice re draft non-disclosure agreement | AC/WP |
| 731 | 04/02/03 | | Sandy Wotiz | Sandy Mollett; Diane Brauckman; Marty Buckley; Paige White Thomas Lagrasso; Patrick Paratore | Communication from attorney reflecting counsel's mental impressions for the purposes of rendering legal advice re internal business operations | AC |
| 732 | 10/02/02 | | Sandy Mollett | Lisa Tidwell; Amy Swift; Tami Barron; Sandy Mollett; Jane Williams | Communication to Jane Williams and Sandy Wotiz for the purposes of obtaining legal advice re internal business operations | AC |
| 733 | 07/05/02 | | Lisa Tidwell | Lisa Tidwell; Deborah Calvert Kerry Sellen; Cheryl Lanier; Michael Young; Cheryl Lanier; Tami Barron | Communication to Jane Williams and Sandy Wotiz seeking legal advice re compliance with NACHA regulations | AC |
| 734 | 09/20/02 | | Lisa Tidwell; Tabitha Luquette | Tabitha Luquette; Lisa Tidwell; Sandy Mollett Jane Williams; Tami Barron; Amy Swift | Communication involving attorneys reflecting mental impressions for the purposes of obtaining legal advice re internal business operations | AC |
| 735 | 10/02/02 | | Sandy Mollett | Jane Williams; Sandy Wotiz; Sandy Mollett | Communication to attorneys for the purposes of obtaining legal advice re internal business operations | AC |
| 736 | 12/20/02 | | Jane Williams | Jane Williams; Curtis Kantor; | Communication between | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Sandy Mollett | attorneys reflecting mental impressions re internal business operations | |
| 737 | 09/30/02 | | Lisa Tidwell | Lisa Tidwell Sandy Mollett Deborah Calvert Amy Swift; Tami Barron Curtis Kantor | Communication containing mental impressions of Curtis Kantor for the purposes of rendering legal advice re internal business operations | AC |
| 738 | 10/02/02 | | Jane Williams | Sandy Mollett Sandy Mollett; Lisa Tidwell; Sandy Wotiz | Communication to attorney seeking legal advice re internal business operations | AC |
| 739 | 09/26/02 | | Lisa Tidwell; Tami Barron ; Amy Swift | Jane Williams; Lisa Tidwell; Sandy Mollett; Amy Swift; Tami Barron | Communication reflecting mental impressions of attorney for the purposes of rendering legal advice re internal business operations | AC |
| 740 | 07/05/02 | | Lisa Tidwell | Kerry Sellen; Cheryl Lanier; Michael Young; Alan Bethscheider | Communication to attorney for the purposes of obtaining legal advice re internal business operations | AC |
| 741 | 10/02/02 | | Jane Williams; Sandy Mollett; Tami Barron | Sandy Mollett; Lisa Tidwell; Tami Barron; Sandy Mollett Tom Strachan; Alan Bethscheider; Sandy Wotiz | Communication forwarding message and information from attorneys reflecting mental impressions for the purposes of rendering legal advice re internal business operations | AC |
| 742 | 10/02/02 | | Sandy Mollett; Tami Barron; Sandy Mollett; Jennifer Howard; Tabitha Luquette | Tami Barron; Sandy Mollett; Tami Barron; Jennifer Howard; Tibitha Luquette Tom Strachan; Alan Bethscheider; Amy Swift; Tami Barron; Tabitha Luquette | Communication reflecting mental impressions of attorney for the purposes of rendering legal advice re internal business operations | AC |
| | 10/02/02 | | Jane Williams; Sandy Mollett; Tami Barron; Jennifer Howard | Sandy Mollett; Lisa Tidwell; Tami Barron; Jennifer Howard; Tabitha Luquette Tom Strachan; Alan Bethscheider; Amy Swift; Tami Barron; Tabitha Luquette | Communication reflecting mental impressions of attorney for the purposes of rendering legal advice re internal business operations | AC |
| 743 | 10/16/02 | | Tabitha Luquette; Sandy Mollett | Sandy Mollett; Tabitha Luquette | Communication relaying information from attorney reflecting mental impressions for the purposes of obtaining legal advice re internal business operations | AC |
| 744 | 10/02/02 | | Jane Williams | Sandy Mollett; Lisa Tidwell Tom Stachan; Alan Bethscheider | Communication from attorney reflecting mental impressions for the purposes of rendering legal advice re internal business operations | AC |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| 745 | 06/16/03 | | David Smith | Chris Homan; Steve Geiler; David Smith; Kerry Sellen; Chris Homan; Steve Geiler; Kerry Sellen Sandy Mollett Jane Williams | Communication to attorney reflecting mental impressions for the purposes of obtaining legal advice re another pending litigation | AC |
| 746 | 02/08/00 | | | Melanie Schmutz Attendees: Melanie Schmutz, Clay Spitz | Meeting minutes reflecting mental impressions of legal department re proposed contract language | WP |
| 747 | 02/01/01 | | Louis Pasche | Melanie Schmutz; Jon Selcer; Cynthia Wallace Louis Pasche | Communication relaying information from attorney reflecting mental impressions for the purposes of rendering legal advice re business operations | AC |
| 748 | 12/15/00 | | Louis Pasche | Louis Pasche; Carol Basnaw | Communication fowarding message/information requested from attorney reflecting mental impressions for the purposes of obtaining legal advice re non disclosure agreement | AC |
| 749 | 08/10/99 | | Alan Bethscheider | Laura Hughes Randy Rutledge; Allen Berryman | Memorandum from attorney reflectingmental impressions for the purposes of rendering legal advice re terms and conditions of agreement | AC/WP |
| 750 | 07/09/99 | | Alan Bethscheider | Jim Lerdal; Allen Berryman | Memorandum from attorney reflecting mental impressions and transmitting facts received in confidence for the purposes of rendering legal advice re internal business operations | AC/WP |
| 751 | 08/11/99 | | Mike Jeronimus | Alan Bethscheider | Communication to attorney seeking legal advice re internal business operations | AC |
| 752 | 11/30/00 | | Andrea Brett | Carla Cantrell | Communication from attorney reflecting mental impressions for the purposes of rendering legal advice re draft sales agreements | AC |
| 753 | 01/18/02 | | Geraldine M. Alexis; Christina M. Wheeler | Randy Templeton; David Money, | Communication from attorney reflecting mental impressions for the purpose of rendering legal advice re potential joint venture | AC/WP |
| 754 | 03/03/03 | | Alan Bethscheider | All Employees | Communication from attorney for the purposes of rendering legal advice re discovery obligations | AC/WP |
| 755 | 07/31/97 | | Rell Tipton | Fred Van Etten | Communication from attorney reflecting mental impressions for the purposes of rendering legal advice re | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---------|------|-------------|-----------|--------------|-------------|-----------|
| | | | | | draft agreement | |
| 756 | 08/04/01 | | Jon Grieg; Kimberley Pirog; Sharat Shankar | Kimberley Pirog; Mary Schafer; Sharat Shankar; Jalinna Jones; Randy Rutledge; Mike Whealy; Mary Schafer; Sharat Shankar; Pam Patsley; Pam Patsley; Allen Berryman; Jalinna Jones; Randy Rutledge | Communication from attorney reflecting mental impressions for the purposes of rendering legal advice re investigative report/internal business operations | AC |
| 757 | 07/28/03 | | Doug McNary | Alan Bethscheider | Communication containing legal advice from Alan Bethscheider re pending litigation | AC |
| 758 | Undated | | Curtis Kantor | | Typed notes re attorney's questions and requests reflecting mental impressions for the purposes of rendering legal advice re internal business operations | AC |
| 759 | 02/07/97 | | Daniel W. Morton | April T. Goyer; Joe LoCurto | Memorandum from attorney containing legal advice and enclosing a draft of TeleCheck Financial Alliance Joint Marketing Agreement reflecting legal advice | AC/WP |
| 760 | 03/10/97 | | Laurie Steiner | Daniel W. Morton | Memorandum to attorney seeking legal advice re marketing materials | AC/WP |
| 761 | 08/22/97 | | Dennis Baker | Mark Albrook | Communication to Andrea Brett from client transmitting facts in confidence for the purposes of obtaining legal advice re letter from third party | AC |
| 762 | 09/16/97 | | Gaylynn Cheatham | Keith Towne; Operations Contacts | Communication from legal department to client reflecting counsel's mental impressions and transmitting facts in confidence for the purposes of rendering legal advice re contract | AC/WP |
| 763 | 09/06/01 | | Jane Williams | Veronica Solis; Don Sturtze Esther Shepardson; Tom Strachan; Elizabeth Whitehead; Nicole.ayres@firstdatacorp.com | Communication from attorney containing legal advice re internal business operations | AC |
| 764 | 09/04/01 | | Jane Williams | Veronica Solis; Esther Shepardson; Tom Stschan; Don Sturtze | Communication from attorney reflecting mental impressions for the purposes of rendering legal advice re internal business operations | AC |
| 765 | 7/1/03 | | Alan J. Bethscheider | All Employees | Memorandum from attorney reflecting mental impressions re another pending litigation | AC/WP |
| 766 | 6/13/03 | | Scott Betts | All FDMS Employees FDC Members FDC Strategic Investment | Memorandum relaying information from Sidley Austin and Bingham | AC/WP |

| Doc. no | Date | Bates Range | Author(s) | Recipient(s) | Description | Privilege |
|---|---|---|---|---|---|---|
| | | | | Group FDC Corporate | McCutchen reflecting mental impressions re proposed merger | |
| 767 | 2/26/03 | | Candi Berger | Alan Bethscheider | Communication from attorney reflecting mental impressions for the purposes of rendering legal advice re internal business operations | AC |
| 768 | 7/7/03 | | Curtis Kantor | Rick Bryant; Alan Bethscheider; Jerry Mosbacher; Grace Kennedy; Project Team | Communication from attorney containing legal advice re business operations | AC |
| 769 | 03/14/03 | | Sandy Wotiz | Veronica Solis | Communication from attorney containing legal advice re national account invoices | AC |
| 770 | 12/04/2001 | | David McEvoy | Alan Bethscheider | Communication seeking legal advice from attorney re amendment to contract with third party | AC |
| 772 | 12/10/02 | | Monica (Houston) Kennedy | Greg Lamb; Jane Williams; Veronica Solis; Consuela Styer; Chris Mulcahy; Elaine Burks; Bruce Bloss | Communication containing legal advice from Jane Williams re customer suspension | AC |
| 773 | 01/21/03 | | Esther Shepardson | Veronica Solis | Communication containing legal advice from Jane Williams re customer suspension | AC |
| 774 | 01/21/03 | | Jane Williams | Veronica Solis; Esther Shepardson | Communication from attorney containing legal advice re relations with third parties | AC |
| 775 | 04/23/03 | | Jane Bell | Veronica Solis | Communication seeking legal advice from Curtis Kantor re contract with third party | AC |
| 776 | 07/03/03 | | Jane Bell | Veronica Solis | Communication seeking legal advice from Curtis Kantor re contract with third party | AC |
| 777 | 07/18/03 | | Wayne Norman | Jane Bell; Veronica Solis; Jennifer Johnson | Communication seeking legal advice from Curtis Kantor re contract with third party | AC |
| 778 | 06/25/03 | | Kim McCreven | Anthony Tolder; Veronica Solis | Communication containing legal advice from Curtis Kantor re addendum to TeleCheck Service Agreement Warranty Program | AC/WP |

80026161.doc

LML v. TeleCheck et al.
C.A. 04-858 (SLR)
**TELECHECK PRIVILEGE LOG**
**PART II**

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 3-6 | 7-16-04 | Kantor, Curtis | All Employees | Memorandum containing legal advice from an attorney re pending litigation | AC/WP |
| PR 7-10 | 2-2-05 | Williams, Jane | Ahmed, Najan; Bailey, Sharon; Bell, Jane; Brauckman, Diane; Cade, Michelle Caven, Howard; Eikel, Thomas; Fowler, Jeff; Geiler, Steve; Greathouse, Randy; Hogan, David; Hudson, Reg; Iler, Jay; James, Dane; Jeffery, Blair; Kroon, Thad; Lanier, Cheryl; Lagrosso, Tom; Machicek, E.J.; Marshall, Hodges; Mayeux, Ken; Mollett, Sandy; Mooney, Brian; Mosbacher, Debbie; Osario, Luis; Pomadchin, Jennifer; Perry, Pam; Redmond, Carsley; Redmond, Paula; Ross, Bill Schlater, Leah; Schoenberger, Lee; Sellen, Kerry; Smith, David A.; Sweeney, Jack; Talbot, Berkley; Tidwell, Lisa; Tuktor, Gulson; Walker, Dave; White, Paige | Memorandum containing legal advice from an attorney re pending litigation | AC/WP |
| PR 11-18 | Undated | Fish & | Rodriguez, Eddie | Request for information on behalf | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | Richardson | | of Fish & Richardson re pending litigation | |
| PR 19-20 | Undated | Fish & Richardson | Rodriguez, Eddie | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 21-22 | 2-14-05 | Fish & Richardson | Hogan, David | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 23-31 | 2-14-05 | Fish & Richardson | Hogan, David | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 32 Produced on 7-29-05 as FDC 1391284 | Undated | Sellen, Kerry | | Handwritten correspondence | AC |
| PR 33-40 | 2-14-05 | Fish & Richardson | Sellen, Kerry | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 41-42 | 2-14-05 | Fish & Richardson | Sellen, Kerry | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 43-50 | 2-14-05 | Fish & Richardson | Sellen, Kerry | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 51-165 Produced on 7-29-05 as FDC 1391285-1391397 | 5-25-94 | Sharper, Sue | Templeton, Randy | Correspondence from attorney having handwritten notes containing mental impressions re patent and trademark matters | AC/WP |
| PR 166-74 | 2-14-05 | Fish & Richardson | Ossorio, Luis | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 175-76 | 2-14-05 | Fish & Richardson | Ossorio, Luis | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 177-83 | 9-5-03 | Fish & Richardson | Ossorio, Luis | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 184-89 | 2-2-05 | Williams, Jane | Ahmed, Najan; Bailey, Sharon; Bell, Jane; | Memorandum containing legal advice from an attorney re pending litigation | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Brauckman, Diane;<br>Cade, Michelle<br>Caven, Howard;<br>Eikel, Thomas;<br>Fowler, Jeff;<br>Geiler, Steve;<br>Greathouse, Randy;<br>Hogan, David;<br>Hudson, Reg;<br>Iler, Jay;<br>James, Dane;<br>Jeffery, Blair;<br>Kroon, Thad;<br>Lanier, Cheryl;<br>Lagrosso, Tom;<br>Machicek, E.J.;<br>Marshall, Hodges;<br>Mayeux, Ken;<br>Mollett, Sandy;<br>Mooney, Brian;<br>Mosbacher, Debbie;<br>Osario, Luis;<br>Pomadchin, Jennifer;<br>Perry, Pam;<br>Redmond, Carsley;<br>Redmond, Paula;<br>Ross, Bill<br>Schlater, Leah;<br>Schoenberger, Lee;<br>Sellen, Kerry;<br>Smith, David A.;<br>Sweeney, Jack;<br>Talbot, Berkley;<br>Tidwell, Lisa;<br>Tuktor, Gulson;<br>Walker, Dave;<br>White, Paige | | |
| PR 190-98 | 2-11-05 | Fish & Richardson | Kroon, Thad | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 199-05 | 9-18-03 | | Mosbacher, Jerry | Request for information on behalf of law firm re pending litigation | AC/WP |
| PR 206-13 | Undated | Fish & Richardson | Mosbacher, Jerry | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 214-15 | Undated | Fish & Richardson | Mosbacher, Jerry | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 216-19 | 2-2-05 | Williams, Jane | Ahmed, Najan; | Memorandum containing legal | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Bailey, Sharon;<br>Bell, Jane;<br>Brauckman, Diane;<br>Cade, Michelle<br>Caven, Howard;<br>Eikel, Thomas;<br>Fowler, Jeff;<br>Geiler, Steve;<br>Greathouse, Randy;<br>Hogan, David;<br>Hudson, Reg;<br>Iler, Jay;<br>James, Dane;<br>Jeffery, Blair;<br>Kroon, Thad;<br>Lanier, Cheryl;<br>Lagrosso, Tom;<br>Machicek, E.J.;<br>Marshall, Hodges;<br>Mayeux, Ken;<br>Mollett, Sandy;<br>Mooney, Brian;<br>Mosbacher, Debbie;<br>Osario, Luis;<br>Pomadchin, Jennifer;<br>Perry, Pam;<br>Redmond, Carsley;<br>Redmond, Paula;<br>Ross, Bill<br>Schlater, Leah;<br>Schoenberger, Lee;<br>Sellen, Kerry;<br>Smith, David A.;<br>Sweeney, Jack;<br>Talbot, Berkley;<br>Tidwell, Lisa;<br>Tuktor, Gulson;<br>Walker, Dave;<br>White, Paige | advice from an attorney re pending litigation | |
| PR 220-29 | 5-15-02 | | | Draft FDMS Channel Adoption Agreement reflecting legal advice from counsel | WP |
| PR 230-45 | Undated | | | Draft Telecheck external sales agent agreement reflecting legal advice from counsel | WP |
| PR 246-60 | Undated | | | Draft sales agreement containing handwritten notes | WP |
| PR 261<br>Produced | Undated | Pedersen, Lisa | | Handwritten page | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| on 7-29-05 as FDC 1391398 | | | | | |
| PR 262-72 | 2-14-05 | Fish & Richardson | Pedersen, Lisa | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 273-80 | 2-10-05 | Fish & Richardson | Pomadchin, Jennifer | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 281-82 | 2-14-05 | Fish & Richardson | Pomadchin, Jennifer | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 283-89 | 9-28-03 | | Howard, Jennifer | Request for information on behalf of law firm re pending litigation | AC/WP |
| PR 290 Produced on 7-29-05 as FDC 1391399 | Undated | Caven, Howard | | Handwritten page | AC |
| PR 291-98 | 2-14-05 | Fish & Richardson | Caven, Howard | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 299-00 | 2-14-05 | Fish & Richardson | Caven, Howard | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 301 Produced on 7-29-05 as FDC 1391400 | Undated | | | Handwritten page | AC |
| PR 302-05 | 2-2-05 | Williams, Jane | Ahmed, Najan; Bailey, Sharon; Bell, Jane; Brauckman, Diane; Cade, Michelle Caven, Howard; Eikel, Thomas; Fowler, Jeff; Geiler, Steve; Greathouse, Randy; Hogan, David; Hudson, Reg; | Memorandum containing legal advice from an attorney re pending litigation | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | Iler, Jay;<br>James, Dane;<br>Jeffery, Blair;<br>Kroon, Thad;<br>Lanier, Cheryl;<br>Lagrosso, Tom;<br>Machicek, E.J.;<br>Marshall, Hodges;<br>Mayeux, Ken;<br>Mollett, Sandy;<br>Mooney, Brian;<br>Mosbacher, Debbie;<br>Osario, Luis;<br>Pomadchin, Jennifer;<br>Perry, Pam;<br>Redmond, Carsley;<br>Redmond, Paula;<br>Ross, Bill<br>Schlater, Leah;<br>Schoenberger, Lee;<br>Sellen, Kerry;<br>Smith, David A.;<br>Sweeney, Jack;<br>Talbot, Berkley;<br>Tidwell, Lisa;<br>Tuktor, Gulson;<br>Walker, Dave;<br>White, Paige | | |
| PR 306-14 | 2-11-05 | Fish & Richardson | White, Paige | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 315-16 | 2-11-05 | Fish & Richardson | White, Paige | Request for information on behalf of attorneys  re pending litigation | AC/WP |
| PR 317 Produced on 7-29-05 as FDC 1391401 | Undated | Mayeux, Ken | | Handwritten page | AC |
| PR 318-26 | 2-9-05 | Fish & Richardson | Mayeux, Ken | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 327-28 | 2-11-05 | Fish & Richardson | Mayeux, Ken | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 329 Produced on | 2-11-05 | LaGrasso, Thomas | | Handwritten page | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| 7-29-05 as FDC 1391402 | | | | | |
| PR 330-31 | 2-11-05 | Fish & Richardson | LaGrasso, Thomas | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 332-39 | 2-14-05 | Fish & Richardson | LaGrasso, Thomas | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 340 Produced on 7-29-05 as FDC 1391403 | Undated | Tuktor, Galen | | Handwritten page | AC |
| PR 341-42 | 2-14-05 | Fish & Richardson | Tuktor, Galen | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 343-44 | 2-2-05 | Williams, Jane | Ahmed, Najan; Bailey, Sharon; Bell, Jane; Brauckman, Diane; Cade, Michelle Caven, Howard; Eikel, Thomas; Fowler, Jeff; Geiler, Steve; Greathouse, Randy; Hogan, David; Hudson, Reg; Iler, Jay; James, Dane; Jeffery, Blair; Kroon, Thad; Lanier, Cheryl; Lagrosso, Tom; Machicek, E.J.; Marshall, Hodges; Mayeux, Ken; Mollett, Sandy; Mooney, Brian; Mosbacher, Debbie; Osario, Luis; Pomadchin, Jennifer; Perry, Pam; Redmond, Carsley; Redmond, Paula; | Memorandum containing legal advice from an attorney re pending litigation | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Ross, Bill Schlater, Leah; Schoenberger, Lee; Sellen, Kerry; Smith, David A.; Sweeney, Jack; Talbot, Berkley; Tidwell, Lisa; Tuktor, Gulson; Walker, Dave; White, Paige | | |
| PR 345-51 | 10-1-03 | Fish & Richardson | Tuktor, Galen | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 352-60 | 2-14-05 | Fish & Richardson | Tuktor, Galen | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 361 Produced on 7-29-05 as FDC 1391404 | Undated | Greathouse, Randy | | Handwritten page | AC |
| PR 362-63 | 2-14-05 | Fish & Richardson | Greathouse, Randy | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 364-72 | 2-14-05 | Fish & Richardson | Greathouse, Randy | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 373 Produced on 7-29-05 as FDC 1391405 | Undated | Bailey, Sharon | | Handwritten page | AC |
| PR 374-75 | 2-11-05 | Fish & Richardson | Masso, Sharon | Request for information on behalf of attorneys re pending litigation | AC/WP |
| PR 376-84 | 2-11-05 | Fish & Richardson | Masso, Sharon | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 385-91 | 7-30-03 | Fish & Richardson | Bailey, Sharon | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 392 Produced on | Undated | Eikel, Tom | | Handwritten page | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 7-29-05 as FDC 1391406 | | | | | |
| PR 393-400 | 2-9-05 | Fish & Richardson | Eikel, Tom | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 401-02 | 2-9-05 | Fish & Richardson | Eikel, Tom | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 403 Produced on 7-29-05 as FDC 1391407 | Undated | Tidwell, Lisa | | Handwritten page | AC |
| PR 404-12 | 2-9-05 | Fish & Richardson | Tidwell, Lisa | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 413-14 | 2-9-05 | Fish & Richardson | Tidwell, Lisa | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 415 Produced on 7-29-05 as FDC 1391408 | Undated | Machicek, E.J. | | Handwritten page | AC |
| PR 416-24 | 2-14-05 | Fish & Richardson | Machicek, E.J. | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 425-26 | 2-14-05 | Fish & Richardson | Machicek, E.J. | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 427 Produced on 7-29-05 as FDC 1391409 | Undated | Jeffrey, Blair | | Handwritten page | AC |
| PR 428-36 | 2-10-05 | Fish & Richardson | Jeffrey, Blair | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 437-38 | 2-14-05 | Fish & | Jeffrey, Blair | Request for information on behalf | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | Richardson | | of Fish & Richardson  re pending litigation | |
| PR 439 Produced on 7-29-05 as FDC 1391410 | | | | | |
| PR 440-41 | 2-11-05 | Fish & Richardson | Phillips, Cheryl | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 442-50 | 2-14-05 | Fish & Richardson | Phillips (Lanier), Cheryl | Request for information on behalf of attorneys  re pending litigation | AC/WP |
| PR 451 Produced on 7-29-05 as FDC 1391411 | Undated | Redmon, Carsley | | Handwritten page | AC |
| PR 452-59 | 2-11-05 | Fish & Richardson | Redmon, Carsley | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 460-61 | 2-14-05 | Fish & Richardson | Redmon, Lara Carsley | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 462 Produced on 7-29-05 as FDC 1391412 | Undated | Hudson, Reg | | Handwritten page | AC |
| PR 463-70 | 2-9-05 | Fish & Richardson | Hudson, Reg | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 471-72 | 2-14-05 | Fish & Richardson | Hudson, Reg | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 473 Produced on 7-29-05 as FDC | | | | | |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| 1391413 | | | | | |
| PR 474-75 | Undated | Fish & Richardson | Ahmed, Najan | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 476-84 | 2-3-05 | Fish & Richardson | Ahmed, Najan | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 485 Produced on 7-29-05 as FDC 1391414 | Undated | Cade, Michelle | | Handwritten page | AC |
| PR 486-94 | 2-11-05 | Fish & Richardson | Cade, Michilla | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 495-96 | 2-11-05 | Fish & Richardson | Cade, Michilla | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 497 Produced on 7-29-05 as FDC 1391415 | Undated | Fowler, Jeff | | Handwritten page | AC |
| PR 498-05 | 2-14-05 | Fish & Richardson | Fowler, Jeff | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 506-07 | 2-14-05 | Fish & Richardson | Fowler, Jeff | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 508- Produced on 7-29-05 as FDC 1391416 | Undated | Sikorski, James | | Handwritten page | AC |
| PR 509-10 | 2-14-05 | Fish & Richardson | Sikorski, James | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 511-18 | 2-14-05 | Fish & Richardson | Sikorski, James | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 519-22 | 2-11-05 | Williams, Jane | Brown, Shelaghmichael; | Memorandum containing legal | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Johnson, Jewels; Roser, Susan; Sikorski, Jim; Zimmerman, Walt; Young, Mike; Pye, Brenda | advice from an attorney re pending litigation | |
| PR 523 Produced on 7-29-05 as FDC 1391417 | Undated | Marshall, Hodges | | Handwritten page | AC |
| PR 524-25 | 2-14-05 | Fish & Richardson | Marshall, Hodges | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 526-33 | 2-14-05 | Fish & Richardson | Marshall, Hodges | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 534 Produced on 7-29-05 as FDC 1391418 | Undated | Brauckman, Diane | | Handwritten page | AC |
| PR 535-41 | 1-6-04 | | Brauckman, Diane | Request for information on behalf of law firm re pending litigation | AC/WP |
| PR 542-50 | 2-10-05 | Fish & Richardson | Blankstrom, Diane | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 551-52 | 2-10-05 | Fish & Richardson | Brauckman, Diane | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 553 Produced on 7-29-05 as FDC 1391419 | Undated | Iler, Jay | | Handwritten page | AC |
| PR 554-62 | 2-15-05 | Fish & Richardson | Iler, Jay | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 563-64 | 2-15-05 | Fish & Richardson | Iler, Jay | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 565 | Undated | Bell, Jane | | Handwritten page | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| Produced on 7-29-05 as FDC 1391420 | | | | | |
| PR 566-67 | 2-15-05 | Fish & Richardson | Bell, Jane | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 568-76 | 2-15-05 | Fish & Richardson | Bell, Jane | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 577 Produced on 7-29-05 as FDC 1391421 | Undated | Redmond, Paula | | Handwritten page | AC |
| PR 578-80 | 1-14-05 | Fish & Richardson | Redmond, Paula | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 581-88 | 1-14-05 | Fish & Richardson | Redmond, Paula | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 589 Produced on 7-29-05 as FDC 1391422 | Undated | Geiler, Steve | | Handwritten page | AC |
| PR 590-92 | 2-15-05 | Fish & Richardson | Geiler, Steven | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 593-01 | 2-15-05 | Fish & Richardson | Geiler, Steven | Request for information on behalf of Fish & Richardson  re pending litigation | AC/WP |
| PR 602 Produced on 7-29-05 as FDC 1391423 | Undated | Talbot, Berkley | | Handwritten page | AC |
| PR 603-10 | 2-11-05 | Fish & Richardson | Talbot, Berkley | Request for information on behalf of Fish & Richardson  re pending | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | litigation | |
| PR 611-12 | 2-11-05 | Fish & Richardson | Talbot, Berkley | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 614-25 | 9-27-02 | | | Draft service agreement between Wal-Mart Stores and TeleCheck reflecting legal advice from counsel | AC/WP |
| PR 626-27 | 2-15-05 | Fish & Richardson | Mooney, Brian | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 628-36 | 2-15-05 | Fish & Richardson | Mooney, Brian | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 637-44 | Undated | Fish & Richardson | Johnson, Jennifer | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 645-47 | 2-15-05 | Fish & Richardson | Johnson, Jennifer | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 648-50 | 1-4-99 | Mielcarz, Frank | Winfrey, Jo; Mielcarz, Frank | Correspondence containing legal advice from Robert Wilson re subscriber agreement | AC/WP |
| PR 651-716 | 11-4-97 | Wilson, Robert | Walker, David; Brett, Andrea | Correspondence (with handwritten notes) from Wilson containing legal advice re draft contracts | AC/WP |
| PR 717-24 | 5-20-98 | | | Draft service agreement between Men's Wearhouse and TeleCheck reflecting legal advice from counsel | AC |
| PR 725 | 9-21-99 | Kantor, Curtis | Bloss, Bruce; Pasche, Louis; Claypool, Lori; Wotiz, Sandy; Bethscheider, Alan | Correspondence containing legal advice from an attorney re third party agreement | AC |
| PR 726-33 | 2-14-96 | Brehmer, Debbie | Pasche, Louis | Correspondence to attorney seeking legal advice re draft contract | AC |
| PR 734-37 | 2-2-05 | Williams, Jane | Ahmed, Najan; Bailey, Sharon; Bell, Jane; Brauckman, Diane; Cade, Michelle Caven, Howard; Eikel, Thomas; Fowler, Jeff; Geiler, Steve; Greathouse, Randy; | Memorandum containing legal advice from an attorney re pending litigation | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Hogan, David;<br>Hudson, Reg;<br>Iler, Jay;<br>James, Dane;<br>Jeffery, Blair;<br>Kroon, Thad;<br>Lanier, Cheryl;<br>Lagrosso, Tom;<br>Machicek, E.J.;<br>Marshall, Hodges;<br>Mayeux, Ken;<br>Mollett, Sandy;<br>Mooney, Brian;<br>Mosbacher, Debbie;<br>Osario, Luis;<br>Pomadchin, Jennifer;<br>Perry, Pam;<br>Redmond, Carsley;<br>Redmond, Paula;<br>Ross, Bill<br>Schlater, Leah;<br>Schoenberger, Lee;<br>Sellen, Kerry;<br>Smith, David A.;<br>Sweeney, Jack;<br>Talbot, Berkley;<br>Tidwell, Lisa;<br>Tuktor, Gulson;<br>Walker, Dave;<br>White, Paige | | |
| PR 738-40 | 2-1-05 | Williams, Jane | Ross, Bill<br>Kelly, Nance | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 741-45<br>Produced<br>as FDC<br>1389957-61 | 1-11-05 | Elliott, Tara | McDole, Jamie | Correspondence to attorney containing mental impression re pending litigation | AC/WP |
| PR 746<br>Produced<br>on<br>7-29-05<br>as<br>FDC<br>1391424 | Undated | Bill Ross | | Handwritten page | AC |
| PR 747-54 | 2-14-05 | Fish &<br>Richardson | Ross, William | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 755-56 | 2-14-05 | Fish & | Ross, William | Request for information on behalf | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | Richardson | | of Fish & Richardson re pending litigation | |
| PR 757-66 | 2-10-05 | Fish & Richardson | Smith, David | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 767-70 | 4-13-04 | Smith, David | Price, James; Lanier, Cheryl | Correspondence containing legal advice from Curtis Kantor re contract language | AC |
| PR 771-833 | 1-31-04 | Kang, Franklin | Clark, Gary | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 834-48 | 4-04 | Sidley Austin Brown & Wood | | Draft documents from law firm containing handwritten notes re pending litigation | AC/WP |
| PR 849-62 | 2004 | Sidley Austin Brown & Wood | | Draft documents from law firm containing handwritten notes re pending litigation | AC/WP |
| PR 863-64 | 2-2-04 | Sidley Austin Brown & Wood | | Draft document from law firm re pending litigation | AC/WP |
| PR 865 Produced on 7-29-05 as FDC 1391425 | 1-04 | Telecheck | | ECA Revenue and Hardware Revenue and ECA Development Hours sheet reflecting advice of legal counsel | AC |
| PR 866 Produced on 7-29-05 as FDC 1391426 | | | | Handwritten notes reflecting advice of legal counsel | AC |
| PR 867 Produced on 7-29-05 as FDC 1391427 | Undated | Schlater, Leah | | Handwritten page | AC |
| PR 868-71 | 2-2-05 | Williams, Jane | Ahmed, Najan; Bailey, Sharon; Bell, Jane; Brauckman, Diane; Cade, Michelle Caven, Howard; Eikel, Thomas; Fowler, Jeff; | Memorandum containing legal advice from an attorney re pending litigation | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Geiler, Steve; Greathouse, Randy; Hogan, David; Hudson, Reg; Iler, Jay; James, Dane; Jeffery, Blair; Kroon, Thad; Lanier, Cheryl; Lagrosso, Tom; Machicek, E.J.; Marshall, Hodges; Mayeux, Ken; Mollett, Sandy; Mooney, Brian; Mosbacher, Debbie; Osario, Luis; Pomadchin, Jennifer; Perry, Pam; Redmond, Carsley; Redmond, Paula; Ross, Bill; Schlater, Leah; Schoenberger, Lee; Sellen, Kerry; Smith, David A.; Sweeney, Jack; Talbot, Berkley; Tidwell, Lisa; Tuktor, Gulson; Walker, Dave; White, Paige | | |
| PR 872-80 | 2-11-05 | Fish & Richardson | Schlater, Leah | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 881-82 | 2-11-05 | Fish & Richardson | Schlater, Leah | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 883 Produced on 7-29-05 as FDC 1391428 | Undated | Schoenberger, Lee | | Handwritten page | AC |
| PR 884-91 | 2-9-05 | Fish & Richardson | Schoenberger, Lee | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 892-93 | 2-11-05 | Fish & | Schoenberger, Lee | Request for information on behalf | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | Richardson | | of Fish & Richardson re pending litigation | |
| PR 894-02 | 2-11-05 | Fish & Richardson | Cade, Michilla | Request for information on behalf of Fish & Richardson re pending litigation | AC/WP |
| PR 903-04 Produced on 7-29-05 as FDC 1391429-1391430 | Undated | | | Draft warranty agreement reflecting advice of legal counsel | AC |
| PR 905-07 Produced on 7-29-05 as FDC 1391431-1391433 | Undated | | | Draft request for information reflecting advice from legal counsel re pending litigation | AC/WP |
| PR 908-09 Produced on 7-29-05 as FDC 1391434-1391435 | Undated | | | Draft request for information reflecting advice from legal counsel re pending litigation | AC/WP |
| PR 910-11 | 12-10-04 | Ahles, Daniel | Redmon, Carsley | Correspondence containing legal advice from Karen Lenker re patent prosecution | AC |
| PR 912-15 | Undated | TeleCheck ECA | | Draft TeleCheck ECA service agreement reflecting advice from counsel | WP |
| PR 916-17 | 11-18-04 | Geiler, Steve | Redmon, Carsley | Correspondence seeking legal advice re TeleCheck Service Agreement | AC |
| PR 918-19 | 11-10-04 | Luquette, Tabitha | Wotiz, Sandy; Redmon, Carsley; Williams, Jane; Morgan, Debra | Correspondence seeking legal advice from attorney re internal business operations | AC |
| PR 920 Produced on 7-29-05 as | 11-10-04 | | | Draft marketing document with handwritten notes seeking legal advice from Curtis Kantor re business operations | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| FDC 1391436 | | | | | |
| PR 921 | Undated | | | Draft TeleCheck ECA warranty agreement reflecting advice from counsel | AC/WP |
| PR 922 | Undated | | | Draft TeleCheck ECA warranty agreement reflecting advice from counsel | AC/WP |
| PR 923 | Undated | | | Draft TeleCheck ECA warranty agreement reflecting advice from counsel | AC/WP |
| PR 924 | 11-10-04 | Redmon, Carsley | Williams, Jane; Morgan, Debra; Luquette, Tabitha; Kantor, Curtis | Correspondence to attorneys seeking legal advice re disclaimer language | AC |
| PR 925-26 Produced on 7-29-05 as FDC 1391437-1391438 | Undated | Telecheck ECA | | Draft TeleCheck ECA warranty agreement reflecting advice from counsel | AC/WP |
| PR 927-28 Produced on 7-29-05 as FDC 1391439-1391440 | Undated | Telecheck ECA | | Draft TeleCheck ECA warranty agreement reflecting advice from counsel | AC/WP |
| PR 929-34 | 10-27-04 | Sellen, Kerry | Wotiz, Sandy; Redmon, Carsley; Cook, Jerry; Geiler, Steve | Correspondence to attorney seeking legal advice and comment re warranty policy | AC |
| PR 935 Produced on 7-29-05 as FDC 1391441 | 9-17-04 | Walker, David | Brauckman, Diane; Redmon, Carsley; Sellen, Kerry; Kantor, Curtis | Correspondence to attorney seeking legal advice and comment by attorney re letter of intent | AC |
| PR 936-37 | 9-1-04 | Walker, Dave | Giordano, Joe | Draft service agreement between Exxon Mobil and TeleCheck reflecting advice of legal counsel | AC/WP |
| PR 938-39 | 9-17-04 | Walker, David | Blankstrom, Diane; | Correspondence to attorney | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Brauckman, Diane; Redmon, Carlsley; Sellen, Kerry; Kantor, Curtis | seeking legal advice and comment re letter of intent | |
| PR 940 | 9-21-04 | | | Draft Telecheck Service Agreement reflecting advice from counsel | AC/WP |
| PR 941 | 9-29-04 | Blankstrom, Diane | Redmon, Carsley | Correspondence containing legal response from attorney re letter of intent | AC |
| PR 942-43 | 9-29-04 | Kantor, Curtis | Blankstrom, Diane; Redmon, Carsley; Sellen, Kerry; Walker, David | Correspondence containing legal advice from an attorney re letter of intent | AC |
| PR 944-64 Produced on 7-29-05 as FDC 1391442-1391442 | 9-28-04 | Agrew, Elizabeth | Redmon, Carsley | Draft TeleCheck service agreement, with handwritten notes, reflecting advice of legal counsel | AC/WP |
| PR 965-68 Produced on 7-29-05 as FDC 1391463-1391466 | 10-03 | | | Telecheck PayIt Service document reflecting advice of legal counsel | AC/WP |
| PR 969-80 Produced on 7-29-05 as FDC 1391467-1391478 | 10-03 | | | Draft Telecheck PayIt Service document reflecting advice of legal counsel | AC/WP |
| PR 981-87 | 2003 | | | Draft of TeleCheck endorsement agreement reflecting advice of legal counsel | AC/WP |
| PR 988-98 | Undated | | | Draft of dealer program agreement reflecting advice of legal counsel | AC/WP |
| PR 999-1001 | Undated | | | Document summarizing state compliance regulations and reflecting advice of legal counsel | AC/WP |
| PR 1002- | 3-1-04 | Curtis, Len | LaGrasso, Thomas; | Correspondence seeking legal | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| 03 | | | Wotiz, Sandy | advice from attorney re internal business operations | |
| PR 1004-06 | | | | Draft addendum to TeleCheck Services service agreement reflecting advice of legal counsel | AC/WP |
| PR 1007 | Undated | | | Draft addendum to merchant processing agreement reflecting advice of legal counsel | WP |
| PR 1008 Produced on 7-29-05 as FDC 1391479 | 2-11-04 | Douglas, Gary | Black, Terri; Wotiz, Sandy; Shuster, Joe; LaGrasso, Thomas; James, Dane; Mazzola, Carl; Jaime, Kelly | Correspondence seeking legal advice from attorney re draft contract | WP |
| PR 1009-10 | 3-15-04 | Wotiz, Sandy | LaGrasso, Thomas; James, Dane | Correspondence containing legal advice from an attorney re compliance | AC |
| PR 1011 | 9-8-04 | Wotiz, Sandy | Levine, Susan; Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re compliance | AC |
| PR 1012 | 11-16-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re compliance | AC |
| PR 1013 | 5-24-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re compliance | AC |
| PR 1014 | 5-21-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re compliance | AC |
| PR 1015 | 5-24-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re compliance | AC |
| PR 1016 | 5-21-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re compliance | AC |
| PR 1017 | 9-3-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re compliance | AC |
| PR 1018-36 | 9-22-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1037-59 | | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 1060-81 | 11-2-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1082-1103 | 11-2-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1104-25 | | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1126-47 | 11-16-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1148-69 | 11-18-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1170-91 | 11-2-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1192-1210 | 9-22-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1211-29 | 9-22-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1230-52 | | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1253-74 | 11-2-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | | legal counsel | |
| PR 1275-96 | 11-2-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1297-1316 | 9-22-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1317-38 | | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1339-62 | 11-16-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1363-82 | 11-18-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1383-404 | 11-2-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1405-23 | 9-22-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1424-42 | 9-22-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1443-65 | 11-1-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1466-87 | 11-3-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | | TeleCheck reflecting advice of legal counsel | |
| PR 1488-509 | 11-2-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR1510-32 | 9-22-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of legal counsel | WP |
| PR 1533 | | | | Draft contract language reflecting advice of legal counsel | WP |
| PR 1534 | 1-20-05 | Wotiz, Sandy | Seller, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re contract language | AC |
| PR 1535-36 | 6-15-04 | Wotiz,Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re contract language | AC |
| PR 1537-38 | 1-25-05 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re contract language | AC |
| PR 1539-41 | 5-11-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re contract language | AC |
| PR 1542-60 | 9-22-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of counsel | WP |
| PR 1561-79 | 9-22-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of counsel | WP |
| PR 1580-602 | 11-1-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of counsel | WP |
| PR 1603-24 | 11-2-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of counsel | WP |
| PR 1625-46 | 11-2-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | TeleCheck reflecting advice of counsel | |
| PR 1647-68 | 9-22-04 | | | Draft ACH payments and collections service guide agreement between JP Morgan and TeleCheck reflecting advice of counsel | WP |
| PR 1669 | 6-3-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re contract language | AC |
| PR 1670 | 5-24-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re contract language | AC |
| PR 1671 Produced on 7-29-05 as FDC 1391485 | 6-21-04 | Sellen, Kerry | Perry, Pam; Wotiz, Sandy | Correspondence to attorney summarizing attorney's legal advice re contract language | AC |
| PR 1672 | 6-17-04 | Sellen, Kerry | Schmid, Chris; Cusey, John; Perry, Pam; Wotiz, Sandy | Correspondence to attorney summarizing attorney's legal advice re contract language | AC |
| PR 1673 Produced on 7-29-05 as FDC 1391486 | 11-5-04 | Wotiz, Sandy | Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1674-75 | 11-4-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1676-77 | 11-3-04 | Wotiz,Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1678-79 | 11-3-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1680-83 | 10-26-04 | Williams, Jane | Williams, Charles; Whitney, Joe; Perry, Pam; Redmond, Paula; Young, Michael; Sellen, Kerry; Smith, Neichelle; Rufini, John | Correspondence containing legal advice from an attorney re internal business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 1684-86 | 10-26-04 | Williams, Jane | Williams, Charles; Whitney, Joe; Perry, Pam; Redmond, Paula; Young, Michael; Sellen, Kerry; Smith, Neichelle; Rufini, John | Correspondence containing legal advice from an attorney re internal business operations | AC |
| PR 1687-88 | 10-25-04 | Williams, Jane | Williams, Charles; Whitney, Joe; Perry, Pam; Redmond, Paula; Sellen, Kerry; Smith, Neichelle; Young, Michael | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1689-90 Produced on 7-29-05 as FDC 1391586 – 1391587 in redacted form | 9-8-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1691-92 Produced on 7-29-05 as FDC 1391588 – 1391589 in redacted form | 9-7-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1693-96 Produced on 7-29-05 as FDC 1391590 – | 5-24-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1391593 in redacted form | | | | | |
| PR 1697-99 Produced on 7-29-05 as FDC 1391594 – 1391596 in redacted form | 2-9-04 | Ramirez, Anna | Williams, Jane; Perry, Pam; Sellen, Kerry; Binder, Matt; Drumm, Trisha; Vargas, Selena | Correspondence to attorney seeking legal advice re internal business operations | AC |
| PR 1700-03 Produced on 7-29-05 as FDC 1391597 – 1391600 in redacted form | 2-6-04 | Ramirez, Anna | Williams, Jane; Perry, Pam; Sellen, Kerry; Binder, Matt; Drumm, Trisha; Vargas, Selena | Correspondence containing legal advice from an attorney re internal business operations | AC |
| PR 1704-05 | 6-4-04 | Wotiz, Sandy | Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1706 Produced on 7-29-05 as FDC 1391487 | 10-25-04 | Young, Michael | Williams, Charles; Williams, Jane; Whitney, Joe; Perry, Pam; Redmond, Paula | Correspondence to attorney seeking legal advice re internal business operations | AC |
| PR 1707 | 5-24-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1708 | 6-4-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1709 | 5-27-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 1710 Produced on 7-29-05 as FDC 1391488 | 1-26-05 | Levine, Susan | Wotiz, Sandy; Perry, Pam; Sellen, Kerry; Bernstein, Steven; Meskers, Casey | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1711 | 9-8-04 | Wotiz, Sandy | Levine, Susan; Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1712 | 11-16-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1713 | 5-24-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1714 | 5-21-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1715 | 6-3-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re pending patent | AC |
| PR 1716 | 5-24-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence from attorney containing legal advice re another attorney | AC |
| PR 1717 | 10-25-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence to attorney seeking legal advice re draft contract | AC |
| PR 1718 | 5-24-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence from attorney containing legal advice summarizing meeting | AC |
| PR 1719 | 5-21-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1720 Produced on 7-29-05 as FDC 1391489 | 9-20-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence from attorney containing legal advice re meeting | AC |
| PR 1721 | 9-3-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1722 | 1-25-05 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1723 | 1-5-05 | Wotiz, Sandy | Perry, Pam | Correspondence from attorney | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | containing information re another attorney | |
| PR 1724 Produced on 7-29-05 as FDC 1391490 | 5-21-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence from attorney re meeting | AC |
| PR 1725 | 11-3-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1726 | 10-28-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1727 | 10-20-04 | Wotiz, Sandy | Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1728 | 1-20-05 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1729-31 Produced on 7-29-05 as FDC 1391601 – 1391603 in redacted form | 7-21-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam; Mazzola, Carl | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1732-33 Produced on 7-29-05 as FDC 1391480-1391481 | 11-15-04 | Wotiz, Sandy | Levine, Susan; Meskers, Casey; Sellen, Kerry; Perry, Pam; Mooney, Brian | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1734-36 Produced on 7-29-05 as | 11-16-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| FDC 1391604 – 1391606 in redacted form | | | | | |
| PR 1737 Produced on 7-29-05 as FDC 1391482 | 11-4-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1738-39 | 6-15-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1740-41 | 2-11-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1742-43 | 1-25-05 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1744 Produced on 7-29-05 as FDC 1391483 | 6-25-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1745-47 Produced on 7-29-05 as FDC 1391607– 1391609 in redacted form | 5-11-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1748-49 Produced on 7-29-05 as | 6-3-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| FDC 1391610–1391611 in redacted form | | | | | |
| PR 1750 Produced on 7-29-05 as FDC 1391491 | 11-12-04 | Meskers, Casey | Perry, Pam; Sellen, Kerry; Austerlade, Dzintra; Engle, Thomas; Bernstein, Steven | Correspondence containing legal advice re draft contract | AC |
| PR 1751 | 6-3-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1752 | 5-24-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1753 | 6-21-04 | Sellen, Kerry | Perry, Pam; Wotiz, Sandy | Correspondence to attorney containing attorney's advice for review and comment re contract | AC |
| PR 1754 | 6-17-04 | Sellen, Kerry | Schmid, Chris; Cusey, John; Perry, Pam; Wotiz, Sandy | Correspondence to attorney seeking legal and advice and comment re contract | AC |
| PR 1755 Produced on 7-29-05 as FDC 1391484 | 5-27-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1756 | 11-5-04 | Wotiz, Sandy | Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1757-58 | 5-24-04 | Wotiz, Sandy | Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1759-61 Produced on 7-21-05 as FDC 1391612–1391614 | 7-21-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam; Mazzola, Carl | Correspondence to attorney seeking legal and advice and comment re contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| in redacted form | | | | | |
| PR 1762-64 | 11-16-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1765 | 11-10-04 | Sellen, Kerry | Williams, Charles; Williams, Jane; Young, Michael; Redmond, Paula; Whitney, Joe; Perry, Pam; Smith, Neichelle; Rufini, John | Correspondence seeking legal advice from attorney re internal business operations | AC |
| PR 1766-67 | 11-10-04 | Young, Michael | Williams, Charles; Sellen, Kerry; Williams, Jane; Redmond, Paula; Whitney, Joe; Perry, Pam; Smith, Neichelle; Rufini, John | Correspondence seeking legal advice from attorney re internal business operations | AC |
| PR 1768-69 | 11-10-04 | Sellen, Kerry | Williams, Charles; Williams, Jane; Young, Michael; Redmond, Paula; Whitney, Joe; Perry, Pam; Smith, Neichelle; Rufini, John | Correspondence seeking legal advice from attorney re internal business operations | AC |
| PR 1770-71 | 11-15-04 | Williams, Jane | Williams, Charles; Sellen, Kerry; Young, Michael; Redmond, Paula; Whitney, Joe; Perry, Pam; Smith, Neichelle; Rufini, John | Correspondence containing legal advice from an attorney re internal business operations | AC |
| PR 1772-73 | 11-15-04 | Williams, Jane | Sellen, Kerry; Williams, Charles; Young, Michael; Redmond, Paula; Whitney, Joe; Perry, Pam; Smith, Neichelle; Rufini, John | Correspondence containing legal advice from an attorney re internal business operations | AC |
| PR 1774 | 7-28-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry; Mazzola, Carl | Correspondence containing legal advice from an attorney re draft contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 1775 Produced on 7-29-05 as FDC 1391155 | 8-28-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence to attorney re meeting | AC |
| PR 1776 Produced on 7-29-05 as FDC 1391156 | 8-27-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence to attorney re meeting | AC |
| PR 1777 Produced on 7-29-05 as FDC 1391157 | 5-18-04 | Wotiz, Sandy | Perry, Pam | Correspondence from attorney re draft contract | AC |
| PR 1778 Produced on 7-29-05 as FDC 1391158 | 8-18-04 | Sellen, Kerry | Perry, Pam; Wotiz, Sandy | Correspondence seeking legal advice from attorney re draft contract | AC |
| PR 1779 Produced on 7-29-05 as FDC 1391159 | 8-18-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1780-81 | 6-16-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1782-83 | 6-15-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1784 Produced on 7-29-05 | 2-18-04 | Sellen, Kerry | Perry, Pam; Wotiz, Sandy | Correspondence to attorney re draft contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| as FDC 1391160 | | | | | |
| PR 1785 Produced on 7-29-05 as FDC 1391161 | 2-18-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1786-87 | 2-10-04 | Sellen, Kery | Wotiz, Sandy; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1788-89 | 2-10-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1790 Produced on 7-29-05 as FDC 1391162 | 8-30-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence to attorney re meeting | AC |
| PR 1791-92 Produced on 7-29-05 as FDC 1391163-1391164 | 8-30-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence to attorney re meeting | AC |
| PR 1793 | 1-25-05 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence containing legal advice from attorney re draft contract | AC |
| PR 1794 Produced on 7-29-05 as FDC 1391165 | 5-22-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence to attorney re meeting | AC |
| PR 1795-97 | 11-5-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1799 | 10-28-04 | Sellen, Kerry | Wotiz, Sandy; | Correspondence containing legal | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Perry, Pam | advice from an attorney re draft contract | |
| PR 1800-01 | 11-4-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1802-03 | 11-4-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1804 Produced on 7-29-05 as FDC 1391166 | 11-16-04 | Sellen, Kerry | Perry, Pam; Wotiz, Sandy | Correspondence to attorney seeking legal advice re draft contract | AC |
| PR 1805 | 11-3-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1806-07 | 11-3-04 | Sellen, Kerry | Perry, Pam; Wotiz, Sandy | Correspondence to attorney seeking legal advice re draft contract | AC |
| PR 1808-09 | 11-3-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1810 | 11-15-04 | Sellen, Kerry | Perry, Pam; Wotiz, Sandy; Mooney, Brian | Correspondence to attorney seeking legal advice re draft contract | AC |
| PR 1811-12 | 1-20-05 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1813 | 5-28-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence to attorney seeking legal advice re pending patent | AC |
| PR 1814-17 | 10-26-04 | Williams, Jane | Williams, Charles; Whitney, Joe; Perry, Pam; Redmond, Paula; Young, Michael; Sellen, Kerry; Smith, Neichelle; Rufini, John | Correspondence containing legal advice from an attorney re internal business operations | AC |
| PR 1818-20 | 10-26-04 | Williams, Jane | Williams, Charles; Whitney, Joe; Perry, Pam; Redmond, Paula; Young, Michael; Sellen, Kerry; Smith, Neichelle; Rufini, John | Correspondence containing legal advice from an attorney re internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 1821-22 | 10-25-04 | Williams, Jane | Williams, Charles; Whitney, Joe; Perry, Pam; Redmond, Paula; Sellen, Kerry; Smith, Neichelle; Young, Michael | Correspondence containing legal advice from an attorney re internal business operations | AC |
| PR 1823-24 | 9-8-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence containing legal advice from attorney re draft contract | AC |
| PR 1825-26 | 9-7-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1827-28 | 6-22-04 | Wotiz,Sandy | Levine, Susan; Wotiz, Sandy; Perry, Pam; Sellen, Kerry; Bernstein, Steven; Meskers, Casey | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1829-30 | 6-3-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence to attorney seeking legal advice re draft contract | AC |
| PR 1831-33 Produced on 7-29-05 as FDC 1391617–1391619 in redacted form | 6-3-04 | Sellen, Kerry | Perry, Pam; Wotiz, Sandy | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1834-35 Produced on 7-29-05 as FDC 1391167-1391168 | 6-4-04 | Wotiz, Sandy | Levine, Susan; Meskers, Casey; Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1836-37 Produced on 7-29-05 as | 6-3-04 | Sellen, Kerry | Perry, Pam; Wotiz, Sandy | Correspondence to attorney seeking legal advice re draft contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| FDC 1391615–1391616 in redacted form | | | | | |
| PR 1838-39 Produced on 7-29-05 as FDC 1391169-1391170 | 1-24-05 | Sellen, Kerry | Merrill, Holli; Perry, Pam; Sellen, Kerry; Forman, Howard; Stewart, Lille; Leary, Richard | Correspondence containing advice from legal counsel re internal business operations | AC |
| PR 1840-42 Produced on 7-29-05 as FDC 1391171-1391173 | 1-24-05 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1843-44 Produced on 7-29-05 as FDC 1391174-1391175 | 1-6-05 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1845 | 5-24-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1846-47 | 2-9-04 | Ramirez, Anna | Williams, Jane; Perry, Pam; Sellen, Kerry; Binder, Matt; Drumm, Trisha; Vargas, Selena | Correspondence containing legal advice from attorney re internal business operations | AC |
| PR 1848- | 2-6-04 | Ramirez, Anna | Williams, Jane; | Correspondence to attorney | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 49 | | | Perry, Pam; Sellen, Kerry; Binder, Matt; Drumm, Trisha; Vargas, Selena | seeking legal advice re internal business operations | |
| PR 1850-52 Produced on 7-29-05 as FDC 1391176-1391178 | 9-22-04 | Levine, Susan | Wotiz, Sandy; Sellen, Kerry; Perry, Pam; Meskers, Casey; Bernstein, Steven | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1853-54 | 6-4-04 | Wotiz, Sandy | Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1855 | 5-28-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence to attorney seeking legal advice re draft contract | AC |
| PR 1856 | 6-1-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1857-58 Produced on 7-29-05 as FDC 1391179-1391180 | 1-26-05 | Sellen, Kerry | Perry, Pam; Wotiz, Sandy | Correspondence to attorney seeking legal advice re draft contract | AC |
| PR 1859 | 7-13-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence to attorney seeking legal advice re draft contract | AC |
| PR 1861-63 Produced on 7-29-05 as FDC 1391181-1391183 | 1-26-05 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| PR 1864 Produced on 7-29-05 as FDC 1391184 | 1-26-05 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1865 Produced on 7-29-05 as FDC 1391185 | 10-25-04 | Young, Michael | Williams, Charles; Williams, Jane; Whitney, Joe; Perry, Pam; Redmond, P Correspondence containing legal advice from an attorney re draft contract aula | Correspondence to attorney seeking legal advice re internal business operations | AC |
| PR 1866 Produced on 7-29-05 as FDC 1391186 | 9-7-04 | Levine, Susan | Wotiz, Sandy; Perry, Pam; Sellen, Kerry; Meskers, Casey; Bernstein, Steven | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1867 Produced on 7-29-05 as FDC 1391187 | 6-21-04 | Levine, Susan | Wotiz, Sandy; Perry, Pam; Sellen, Kerry; Bernstein, Steven; Meskers, Casey | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1868 Produced on 7-29-05 as FDC 1391188 | 6-2-04 | Levine, Susan | Perry, Pam; Wotiz, Sandy; Sellen, Kerry; Bernstein, Steven; Meskers, Casey | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1869-70 Produced on 7-29-05 as FDC | 12-22-04 | Levine, Susan | Perry, Pam; Wotiz, Sandy; Sellen, Kerry | Correspondence containing legal advice from an attorney re draft contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| 1391189-1391190 | | | | | |
| PR 1871 Produced on 7-29-05 as FDC 1391191 | 7-30-04 | Levine, Susan | Wotiz, Sandy; Perry, Pam; Sellen, Kerry; Koenigsberg, Alan; Bernstein, Steven; Meskers, Casey | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1872 | 5-24-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1873 Produced on 7-29-05 as FDC 1391192 | 9-21-04 | Wotiz, Sandy | Levine, Susan; Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1874 | 6-4-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1875 | 6-2-04 | Wotiz, Sandy | King, J.; Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re draft contract | AC |
| PR 1876 | 6-4-04 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re nondisclosure agreement | AC |
| PR 1877 | 5-27-04 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re nondisclosure agreement | AC |
| PR 1878 | 7-13-04 | Sellen, Kerry | Wotiz, Sandy; Perry, Pam | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 1879 Produced on 7-29-05 as FDC 1391193 | 1-26-05 | Wotiz, Sandy | Sellen, Kerry; Perry, Pam | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1880 | 1-12-05 | Wotiz, Sandy | Perry, Pam; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1881-83 | Undated | | | Draft of assignment between Edward Braun and Eric Thomson | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | reflecting legal advice from an attorney | |
| PR 1884 | 8-6-03 | Wright, James | Schlater, Leah; Williams, Jane; Wright, James | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1885-86 | 12-10-03 | Lanier, Cheryl | Corp Check Pilot; Bragunier, Misty | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1887 Produced on 7-29-05 as FDC 1391194 | 12-15-03 | Lanier, Cheryl | Corp Check Pilot | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1888 | 3-25-04 | Lanier, Cheryl | Kantor, Curtis; Williams, Jane | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1889-90 | 4-9-04 | Lanier, Cheryl | Smith, David; Price, James | Correspondence containing legal advice from Curtis Kantor re business operations | AC |
| PR 1891-92 Produced on 7-29-05 as FDC 1391195-1391196 | 7-21-04 | Tippey, Tamara | Bayer, Vlad; Smith, Neichelle; Caven, Howard; Smith, David; Kloesel, David; Ramierez, Anna; Vargas, Selena; Young, Michael; Mahfouz, Mike; Chou, Stanley; Ahles, Daniel; Harris, Sandra; Clerk, Victor; Kantor, Curtis; LaGrasso, Thomas; Godwin, Margee; Larsen, Yvonne; Rhodes, Jackie; Jackson, Derrick; Graves, Latrisha; Jaime, Kelly; Winch, Linda; Clement, Felicia; Alcocer, Ann; Bragunier, Misty; Wanliss, Brandi; Ford, David; Casalino, Dina; | Correspondence seeking legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Shatzer, Jerry; Pomadchin, Jennifer; Dubec, Dolores; Cusimano, Anne | | |
| PR 1893-94 Produced on 7-29-05 as FDC 1391197-1391198 | 7-23-04 | Tippey, Tamara | Tippey, Tamra; Bayer, Vlad; Smith, Neichelle; Caven, Howard; Smith, David; Kloesel, David; Ramirez, Anna; Vargas, Selena; Young, Michael; Mahfouz, Mike; Chou, Stanley; Ahles, Daniel Harris; Sandra; Clark, Victor; Kantor, Curtis; LaGrasso, Thomas; Godwin, Margee; Larsen, Yvonne; Rhodes, Jackie; Jackson, Derrick; Graves, Latrisha; Jaime, Kelly; Winch, Linda; Clement, Felicia; Alcocer, Ann; Bragunier, Misty; Wanliss, Brandi; Ford, David; Casalino, Dina; Shatzer, Jerry; Pomadchin, Jennifer; Lanier, Cheryl; Dubec, Dolores; Cusimano, Anne | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 1895-96 Produced on 7-29-05 as FDC 1391199-1391200 | 7-23-04 | Tippey, Tamara | Tippey, Tamra; Bayer, Vlad; Smith, Neichelle; Caven, Howard; Smith, David; Kloesel, David; Ramirez, Anna; Vargas, Selena; Young, Michael; Mahfouz, Mike; Chou, Stanley; | Correspondence seeking legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | Ahles, Daniel Harris; Sandra; Clark, Victor; Kantor, Curtis; LaGrasso, Thomas; Godwin, Margee; Larsen, Yvonne; Rhodes, Jackie; Jackson, Derrick; Graves, Latrisha; Jaime, Kelly; Winch, Linda; Clement, Felicia; Alcocer, Ann; Bragunier, Misty; Wanliss, Brandi; Ford, David; Casalino, Dina; Shatzer, Jerry; Pomadchin, Jennifer; Lanier, Cheryl; Dubec, Dolores; Cusimano, Anne | | |
| PR 1897 Produced on 7-29-05 as FDC 1391201 | 12-3-02 | Feuless, Bud | Alcocer, Ann; Berkley; Talbot; Lanier, Cheryl; Schmid, Chris; Kantor, Curtis; Thomas, Cynthia; Thomas, Cythina; Dobo, Dave; Smith, David; Williams, Jane; Carpenter, Lisa; Shinsky, Lisa; Young, Michael; Rathjen, Nicole; Coleman, Roderick; Harris, Sandra | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 1899-00 Produced on 7-29-05 as FDC 1391202-1391203 | 12-3-02 | Lanier, Cheryl | Feuless, Bud; Alcocer, Ann; Talbot, Berkley; Schmid, Chris; Kantor, Curtis; Thomas, Cynthia; Dobo, Dave; Smith, David; Williams, Jane; Carpenter, Lisa; | Correspondence seeking legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | Shinsky, Lisa; Young, Michael Rathjen, Nicole Coleman, Roderick; Harris, Sandra; Smith, David; Sellen, Kerry | | |
| PR 1903 Produced on 7-29-05 as FDC 1391204 | 1-16-03 | Lanier, Cheryl | ARC – Location Base | Correspondence containing legal advice from legal department re business operations | AC/WP |
| PR 1904 Produced on 7-29-05 as FDC 1391205 | 1-21-03 | Smith, David | Price, James | Correspondence containing legal advice from legal department re business operations | AC/WP |
| PR 1905 Produced on 7-29-05 as FDC 1391206 | 8-29-01 | | | Conference call minutes containing legal advice from Susan Young re business operations | AC/WP |
| PR 1906-08 | 11-7-01 | Chotiner, Lisa | Williams, Jane; Greathouse, Randy; Brauckman, Diane; Smith, David; Corcoran, Lisa; Bethscheider, Alan; Hastings, Bob; Sefton, Donna; Lawson, Scott; Castrigano, Kelli; Hoecker-Hahn, Marian; Burkhart, Tammie | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 1909 Produced on 7-29-05 as FDC 1391207 | 12-28-01 | Pasche, Louis | Norman, Wayne; Kantor, Curtis; Greathouse, Randy | Correspondence seeking legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 1910-12 Produced on 7-29-05 as FDC 1391208-1391210 | 11-2-01 | Raskin, Kim | Brauckman, Diane; Thorpe, Allen; Johnson, Christopher; Smith, David; Caven, Howard; Greathouse, Randy; Mosbacher, Jerry; Fillinger, Charles | Correspondence containing legal advice from Susan Young re business operations | AC |
| PR 1913-14 | 11-5-01 | Schutzler, Blain | Rathjen, Nicole; Williams, Jane; Smith, David; Greathouse, Randy; Smith, Tony | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1915-22 Produced on 7-29-05 as FDC 1391211-1391218 | 8-29-01 | Caven, Howard | Smith, David; Golodryga, Zhanna; Brauckman, Diane; Kelly, Lauren; Geiler, Steve; Price, James; Greathouse, Randy | Correspondence containing legal advice from Susan Young re business operations | AC |
| PR 1923-26 Produced on 7-29-05 as FDC 1391219-1391222 | 4-3-01 | Ellington, Michelle | Greathouse, Randy; Smith, David; Arieux, Colette | Correspondence seeking legal advice from Susan Young re business operations | AC |
| PR 1930-37 | Undated | | | Draft of Telecheck service agreement warranty program reflecting advice from legal counsel | WP |
| PR 1938-40 Produced on 7-29-05 as FDC 1391223- | 2-5-05 | Norman, Wayne | Kantor, Curtis; Miller, Jason; Walker, David | Draft of assignment reflecting advice from an attorney | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1391225 | | | | | |
| PR 1941-43 | 2-11-05 | Cook, Jerry | Ahmed, Najam; Masso, Sharon; Bell, Jane; Blankstrom, Diane; Cade, Michilla; Caven, Howard; Eikel, Tom; Fowler, Jeff; Geiler, Steve; Greathouse, Randy; Hogan, Steve; Hudson, Reg; Iler, Jay; James, Dane; Jeffery, Blair; Kroon, Thad; Lanier, Cheryl; Lagrasso, Thomas; Machicek, E.J.; Marshall, Hodges; Mayeux, Kenneth; Mollett, Sandy; Mooney, Brian; Mosbacher, Debbie; Ossorio, Luis; Pomadchin, Jennifer; Perry, Pam; Redmon, Carsley; Ross, Bill Redmond, Paula; Schlater, Leah; Schoenberger, Lee; Sellen, Kerry; Smith, David; Sweeney, Jack; Talbot, Berkley; Tidwell, Lisa; Toktar, Gulsun; Walker, David; White, Paige; Williams, Jane; Binder, Matt; Moore, Randy; Barry, Chuck | Draft of assignment reflecting advice from an attorney | AC/WP |
| PR 1944-46 | Undated | | | Litigation worksheet reflecting advice from legal counsel | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 1955-58 Produced on 7-29-05 as FDC 1391226-1391229 | 2-8-05 | Kantor, Curtis | Gray, Dan; Walker, David | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1959-61 Produced on 7-29-05 as FDC 1391230-1391232 | 2-8-05 | Gray, Dan | Walker, David; Kantor, Curtis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1962-67 | Undated | | | Draft of confidentiality agreement reflecting advice from legal counsel | WP |
| PR 1968-70 | 1-11-05 | Kantor, Curtis | Norman, Wayne; Wallin, Mark Schultz, Freda; Miller, Jason; Walker, David | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1971-73 | 1-11-05 | Kantor, Curtis | Norman, Wayne; Wallin, Mark; Shultz, Freda; Miller, Jason; Walker, David | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 1974 | 2-3-05 | Schulz, Mary Ellen | Kantor, Curtis; Walker, David; Schulz, Mary Ellen | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 1975-89 | Undated | | | Draft of Telecheck ICA® and CBP service agreement reflecting advice from an attorney | WP |
| PR 1990-91 Produced on 7-29-05 as FDC 1391233- | 1-10-05 | Miller, Jason | Norman, Wayne; Kantor, Curtis; Walker, David; Wallin, Mark | Correspondence containing legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1391234 | | | | | |
| PR 1992-04 | Undated | | | Draft of Telecheck service agreement warranty and Telecheck Electronic Check Acceptance® programs service agreement reflecting advice from an attorney | WP |
| PR 2005-06 Produced on 7-29-05 as FDC 1391235-1391236 | 1-10-05 | Miller, Jason | Norman, Wayne; Kantor, Curtis; Walker, David; Wallin, Mark | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2007-19 | Undated | | | Draft of Telecheck service agreement warranty and Telecheck Electronic Check Acceptance® programs service agreement reflecting advice from an attorney | WP |
| PR 2020-33 | 1-20-05 | Miller, Jason | Walker, David; Norman, Wayne; Wallin, Mark; Kantor, Curtis | Correspondence, enclosing draft of service agreement, containing legal advice from an attorney re business operations | AC/WP |
| PR 2034-35 | 1-4-05 | Kantor, Curtis | Whitney, Joe; Brown, Shelaghmichael; Keuter, Karlyn; Williams, Jane | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2036-38 | 12-21-04 | Gray, Dan | Wilson, Robert; Wotiz, Sandy; Walker, David | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2039 Produced on 7-29-05 as FDC 1391237 | 12-27-04 | Gray, Dan | Kantor, Curtis; Walker, David | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2040 | 11-30-04 | | | Draft of agreement to reimburse reflecting advice from an attorney | WP |
| PR 2041 | 11-30-04 | | | Draft of agreement to reimburse reflecting advice from an attorney | WP |
| PR 2042 | 10-25-04 | Norman, Wayne | Kantor, Curtis; Miller, Jason; Walker, David; | Correspondence seeking legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Ossorio, Luis | | |
| PR 2043-44 | 10-22-04 | Steiner, Laurie | Kantor, Curtis; Mooney, Brian; Walker, David; Meinhart, Phyllis | Correspondence containing legal advice from an attorney re business operations | AC/WP |
| PR 2045-46 | 10-13-04 | Walker, David | Meinhart, Phyllis; Steiner, Laurie; Mazzola, Carl; Kantor, Curtis | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2047 | 10-12-04 | Steiner, Laurie | Meinhart, Phyllis; Walker, David; Mazzola, Carl; Kantor, Curtis | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2048 Produced on 7-29-05 as FDC 1391238 | 10-12-04 | Steiner, Laurie | Meinhart, Phyllis; Walker, David; Kantor, Curtis; Starr, Angela; Schultz, Freda | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2049 | 9-29-04 | Steiner, Laurie | Starr, Angela; Meinhart, Phyllis; Schultz, Freda; Kantor, Curtis; Walker, David | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2050-51 | 10-11-04 | Schulz, Mary Ellen | McNay, Laurie; Walker, David; Ossorio, Luis | Correspondence containing legal advice from Curtis Kantor re business operations | AC |
| PR 2052 Produced on 7-29-05 as FDC 1391239 | 10-11-04 | Norman, Wayne | Walker, David; Kantor, Curtis | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2053 Produced on 7-29-05 as FDC 1391240 | 10-11-04 | Steiner, Laurie | Meinhart, Phyllis; Walker, David; Starr, Angela; Kantor, Curtis; Schultz, Freda | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2054-55 | 10-4-04 | Johnson, Paulette | Schulz, Mary Ellen; Kantor, Curtis; Walker, David; Schoenberger, Lee; Bell, Brittian; Meinhart, Phyllis; | Correspondence containing legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Williams, Jane | | |
| PR 2056-57 Produced on 7-29-05 as FDC 1391241-1391242 | 10-1-04 | Sellen, Kerry | Walker, David; Kantor, Curtis | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2058-59 | 10-1-04 | Kantor, Curtis | Mazzola, Carl; Brown, Shelaghmichael; Walker, David; Mooney, Brian | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2060-61 | 9-28-04 | Kantor, Curtis | Walker, David; Schulz, Mary Ellen | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2062 Produced on 7-29-05 as FDC 1391243 | 9-24-04 | Walker, David | Kantor, Curtis; Mazzola, Carl; Schoenberger, Lee; Casalino, Michael | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2063-66 Produced on 7-29-05 as FDC 1391244-1391247 | 9-22-04 | Mazzola, Carl | Kallage, Debbie; Walker, David; Schultz, Freda; Wotiz, Sandy; Johnson, Julie; Perkins, Jeanette | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2067-70 Produced on 7-29-05 as FDC 1391248-1391251 | 9-21-04 | Kallage, Debbie | Walker, David; Shultz, Freda; Wotiz, Sandy; Mazzola, Carl; Perkins, Jeanette | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2071- | 9-21-04 | Walker, David | Kallage, Debbie; | Correspondence containing legal | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 74 Produced on 7-29-05 as FDC 1391252-1391255 | | | Bednarczyk, Collette; Schultz, Freda; Wotiz, Sandy; Mazzola, Carl | advice from an attorney re business operations | |
| PR 2075-77 | 9-13-04 | Wotiz, Sandy | Mazzola, Carl; Bednarczyk, Collette; Kallage, Debbie; Shultz, Freda; Walker, David; Johnson, Julie; Brown, Shelaghmichael | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2078-79 | 9-13-04 | Kantor, Curtis | Norman, Wayne; Walker, David; Stumm, Amanda | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2080-81 | 9-13-04 | Kantor, Curtis | Norman, Wayne; Walker, David; Stumm, Amanda | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2082-85 Produced on 7-29-05 as FDC 1391256-1391259 | 9-9-04 | Kantor, Curtis | Gray, Dan; Walker, David | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2086-87 Produced on 7-29-05 as FDC 1391260-1391261 | 9-9-04 | Walker, David | Gray, Dan; Kantor, Curtis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2088-90 Produced on | 9-3-04 | Gray, Dan | Kantor, Curtis; Walker, David | Correspondence containing legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 7-29-05 as FDC 1391262-1391264 | | | | | |
| PR 2091-93 | 9-7-04 | Walker, David | Whitney, Joe; Kantor, Curtis; Mazzola, Carl | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2094-96 | 9-7-04 | Whitney, Joe | Walker, David; Kantor, Curtis; Mazzola, Carl | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2097-98 | 9-7-04 | Schulz, Mary Ellen | Walker, David | Correspondence containing legal advice from Curtis Kantor re business operations | AC |
| PR 2099-100 | 9-3-04 | Schoenberger, Lee | Walker, David; Mazzola, Carl; Kantor, Curtis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2101-02 | 8-31-04 | Walker, David | Schoenberger, Lee; Mazzola, Carl; Kantor, Curtis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2103-05 | 2-11-05 | Cook, Jerry | Ahmed, Najam; Masso, Sharon; Bell, Jane; Blankstrom, Diane; Case, Michilla; Caven, Howard; Eikel, Tom; Fowler, Jeff; Geiler, Steve; Greathouse, Randy; Hogan, Steve; Hudson, Reg; Iler, Jay; James, Dane; Jeffery, Blair; Kroon, Thad; Lanier, Cheryl; Lagrasso, Thomas; Machicek, EJ; Marshall, Hodges, Mayeux, Kenneth; Mollett, Sandy; Mooney, Brian; Mosbacher, Debbie; Ossorio, Luis; Pomadchin, Jennifer; Perry, Pam; Redmon, Carsley; | Correspondence containing legal advice from an attorney re business operations | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Ross, Bill;<br>Redmon, Paula;<br>Schlater, Leah;<br>Shoenberger, Lee;<br>Sellen, Kerry;<br>Smith, David;<br>Sweeney, Jack;<br>Talbot, Berkley;<br>Tidwell, Lisa;<br>Toktar, Gulsun;<br>Walker, David;<br>White, Paige;<br>Williams, Jane;<br>Binder, Matt;<br>Moore, Randy;<br>Barry, Chuck | | |
| PR 2106 | 6-22-04 | Chandler, Kim | Harris, Sandra;<br>Sharpe, Cindy | Draft of letter reflecting advice from an attorney | WP |
| PR 2107-09 | 10-27-04 | | | Idea submission form reflecting legal advice from Jane Williams | WP |
| PR 2110-11 | 11-9-04 | | | Idea submission form reflecting legal advice from legal counsel | WP |
| PR 2112-13 Produced on 7-29-05 as FDC 1391265-1391266 | 12-29-03 | | | Labor/cost estimate reflecting legal advice from Jane Williams | WP |
| PR 2114-17 | 4-8-03 | Kantor, Curtis | McNay, Laurie;<br>Ross, Bill;<br>Riggan, Gisela;<br>Machicek, EJ;<br>Ochoa, Pamela;<br>Lang, Steven;<br>Walker, David;<br>Rodriguez, Eddie;<br>Alcocer, Mary;<br>Bethscheider, Alan;<br>Iler, Jay;<br>Sallee, Allen | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2118-19 Produced on | 1-26-04 | Shulse, David | Talbot, Berkley | Correspondence seeking legal advice from Alan Bethscheider re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 7-29-05 as FDC 1391267-1391268 | | | | | |
| PR 2120-22 | 8-26-04 | Mazzola, Carl | Dragt, Bruce; Whitney, Joe; Walker, David; Casalino, Michael | Correspondence containing legal advice from Curtis Kantorre business operations | AC |
| PR 2123-25 Produced on 7-29-05 as FDC 1391269-1391271 | 8-25-04 | Kantor, Curtis | Walker, David; Heinrich, Randall | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2126-27 Produced on 7-29-05 as FDC 1391272-1391273 | 8-25-04 | Walker, David | Heinrich, Randall; Kantor, Curtis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2128-29 Produced on 7-29-05 as FDC 1391274-1391275 | 8-24-04 | Kantor, Curtis | Mazzola, Carl; Brown, Shelaghmichael; Schoenberger, Lee; Walker, David | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2130-48 | 11-1-03 | | | Draft of national account agreement between Telecheck Services and Marriott Int'l reflecting advice from an attorney | WP |
| PR 2149-51 | 8-20-04 | Mazzola, Carl | Schoenberger, Lee; Walker, David; Starr, Angela; Justice, Chris; Dragt, Bruce; | Correspondence seeking legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Kantor, Curtis | | |
| PR 2152-55 | 8-20-04 | Starr, Angela | Walker, David; Schoenberger, Lee | Correspondence seeking legal advice from Curtis Kantor re business operations | AC |
| PR 2156-58 | 8-20-04 | Starr, Angela | Schoenberger, Lee; Walker, David | Correspondence seeking legal advice from Curtis Kantor re business operations | AC |
| PR 2159-61 | 8-20-04 | Schoenberger, Lee | Mazzola, Carl; Walker, David; Starr, angela; Justice, Chris; Dragt, Bruce; Kantor, Curtis | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2162-63 | 8-19-04 | Mazzola, Carl | Walker, David; Starr, Angela; Schoenberger, Lee; Justice, Chris; Dragt, Bruce; Kantor, Curtis | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2164-65 | 8-13-04 | Kantor, Curtis | Heinrich, Randall; Walker, David; Casalino, Michael; Kantor, Curtis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2166-67 | 7-29-04 | Whitney, Joe | Walker, David; Wotiz, Sandy; Mazzola, Carl; Schulz, Mary Ellen | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2168 Produced on 7-27-05 as FDC 1391276 | 7-27-04 | Mazzola, Carl | Gray, Dan; Walker, David; Geiler, Steve; Kantor, Curtis | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2169-76 | 1-20-04 | | | Draft of joint marketing agreement between Telecheck Services and JPMorgan reflecting advice from an attorney | WP |
| PR 2177-84 | 2-17-04 | | | Draft of joint marketing agreement between Telecheck Services and JPMorgan reflecting advice from an attorney | WP |
| PR 2185-86 | 6-19-03 | Kantor, Curtis | Sellen, Kerry; Walker, David; Geiler, Steve; Narlinger, Brett | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2187-88 Produced | 6-17-03 | Kantor, Curtis | Schulz, Mary Ellen; Walker, David; Salazar, Louis | Correspondence containing legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| on 7-29-05 as FDC 1391277-1391278 | | | | | |
| PR 2195 | 6-17-03 | Kantor, Crutis | Narlinger, Brett; Johnson, Jennifer; Walker, David; Coblentz, Fred | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2196-2207 | Undated | | . | Draft of joint marketing agreement between Telecheck Services and Schnucks, Inc reflecting advice from an attorney | WP |
| PR 2208-18 | Undated | | | Draft of Telecheck service agreement reflecting advice from an attorney | WP |
| PR 2219 | 12-13-02 | Smith, David | Young, Susan; Brauckman, Diane; Geiler, Steve; Greathouse, Randy; Caven, Howard | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2220 | 3-4-02 | Young, Susan | Smith, David | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2221 | 3-5-02 | Smith, David | Young, Susan | Correspondence containing legal advice from Susan Young re business operations | AC |
| PR 2222-23 | 3-5-02 | Young, Susan | Smith, David | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2224 | 3-1-02 | Smith, David | Young, Susan; Brauckman, Diane; Rekeweg, James | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2225 | 2-8-02 | Smith, David | Young, Susan; Brauckman, Diane; Rekeweg, James; Greathouse, Randy | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2226-27 Produced on 7-29-05 as FDC 1391279-1391280 | 8-1-02 | Smith, David | Pierson, Jerry; Johnson, Christopher; Brauckman, Diane; Lanier, Cheryl; Young, Susan; Martin, Timothy; Jones, Andy; Kirschman, Kory; Rekeweg, James | Correspondence seeking legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| PR 2228 Produced on 7-29-05 as FDC 1391281 | 10-25-02 | Young, Susan | Smith, David | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2229 Produced on 7-29-05 as FDC 1391282 | 7-31-02 | Mollett, Sandy | Smith, David; Brauckman, Diane; Rekeweg, James; Shankar, Sharat; Moreland, Bill; Bethscheider, Alan | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2230-32 | 7-9-03 | Cheatham, Gaylynn | Roeber, Barbara; Brasfield, Greg | Memorandum, enclosing draft contract between Wachovia Alliance and TeleCheck, reflecting advice from an attorney re business operations | AC/WP |
| PR 2233 Produced on 7-29-05 as FDC 1391283 | 2-3-03 | Smith, David | Williams, Jane; Service Operations; Eddie's Direct Reports; DMRM; Product Development Master; Bethscheider, Alan; Strategic Marketing & Development Master; Merchant Services – POS; Strachan, Tom; Greathouse, Randy | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2234-45 | 12-9-04 | Williams, Jane | Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC/WP |
| PR 2246-47 | 4-9-04 | Lanier, Cheryl | Shuster, Joel; Wotiz, Sandy; Kantor, Curtis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2248-49 | 3-29-04 | Lanier, Cheryl | Smith, David | Correspondence containing legal advice from Curtis Kantor re business operations | AC |
| PR 2250-51 | 1-12-04 | Lanier, Cheryl | Frederick, Allison | Correspondence containing legal advice from Ken Algiene re business operations | AC |
| PR 2252 | 1-8-04 | Lanier, Cheryl | Kantor, Curtis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2255 | 7-18-03 | Sellen, Kerry | Lanier, Cheryl | Correspondence seeking legal | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | | advice from Curtis Kantor re business checks | |
| PR 2256-58 | 2-11-05 | Williams, Jane | Dragt, Bruce; Brown, Shelaghmichael; Johnson, Jewels; Roser, Susan; Sikorski, Jim; Zimmerman, Walt; Young, Mike; Pye, Brenda | Correspondence containing legal advice from an attorney re business operations | AC/WP |
| PR 2259-62 | 2-11-05 | Williams, Jane | James, Dave; Brown, Shelaghmichael; Johnson, Jewels; Roser, Susan; Sikorski, Jim; Zimmerman, Walt; Young, Mike; Bye, Brenda; Mooney, Brian; Mollett, Sandy; Dragt, Bruce | Correspondence containing legal advice from an attorney re business operations | AC/WP |

**80026156.doc**

LML v. TeleCheck et al.
C.A. 04-858 (SLR)
**TELECHECK PRIVILEGE LOG**
**PART III**

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| PR 2263-65 | 5-4-04 | Nottingham, Tanesha | Brauckman, Diane; Fulcher, Monica; Sellen, Kerry; Colreavy, Marie | Correspondence containing legal advice from Curtis Kantor re business operations | AC |
| PR 2266-68 | 3-15-05 | Williams, Jane | Ramirez, Anna; Johnson, Paulette; Forster, Arthur; Bednarczyk, Collette; Sellen, Kerry; Vargas, Selena | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2271-73 | 3-15-05 | Williams, Jane | Ramirez, Anna; Forster, Arthur; Johnson, Paulette; Vargas, Selena; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2274-76 | 3-15-05 | Williams, Jane | Ramirez, Anna; Forster, Arthur; Johnson, Paulette; Vargas, Selena; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2277-78 | 3-14-05 | Williams, Jane | Ramirez, Anna; Forster, Arthur; Johnson, Paulette; Vargas, Selena; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2279-80 | 3-14-05 | Williams, Jane | Ramirez, Anna; Forster, Arthur; Johnson, Paulette; Vargas, Selena; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2281-82 | Undated | | Steinberg, David | Draft of letter | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | reflecting advice from an attorney | |
| PR 2283-85 | 3-14-05 | Johnson, Paulette | Williams, Jane; Sellen, Kerry; Forster, Arthur; Vargas, Selena; Ramierez, Anna; Bednarczyk, Collette | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2286-88 | 3-14-05 | Williams, Jane | Johnson, Paulette; Sellen, Kerry; Forster, Arthur; Vargas, Selena; Ramirez, Anna; Bednarczyk, Collette | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2289-92 | 3-14-05 | Johnson, Paulette | Ramirez, Anna; Forster, Arthur; Bednarczyk, Collette; Williams, Jane; Sellen, Kerry; Vargas, Selena | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2293-96 | 3-14-05 | Ramirez, Anna | Forster, Arthur; Bednarczyk, Collette; Williams, Jane; Sellen, Kerry; Johnson, Paulette; Vargas, Selena | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2297-99 | 3-14-05 | Forster, Arthur | Ramirez, Anna; Bednarczyk, Collette; Williams, Jane; Sellen, Kerry; Johnson, Paulette; Vargas, Selena | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2300 | Undated | Billing Operations | | Draft of confirmation letter reflecting advice from legal counsel | WP |
| PR 2301-02 | 3-14-05 | Ramirez, Anna | Johnson, Paulette; | Correspondence seeking legal advice | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Forster, Arthur; Bednarczyk, Collette; Williams, Jane; Sellen, Kerry; Vargas, Selena | from an attorney re business operations | |
| PR 2303 | Undated | Billing Operations | | Draft of confirmation letter reflecting advice from legal counsel | WP |
| PR 2304-05 | 3-14-05 | Johnson, Paulette | Sellen, Kerry; Forster, Arthur; Vargas, Selena; Ramirez, Anna; Williams, Jane; Bednarczyk, Collette | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2306 | Undated | Billing Operations | | Draft of confirmation letter reflecting advice from legal counsel | WP |
| PR 2307-08 | 3-13-05 | Johnson, Paulette | Sellen, Kerry; Forster, Arthur; Vargas, Selena; Ramirez, Anna; Williams, Jane; Bednarczyk, Collette | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2309-10 | Undated | | Inphonic, Inc. | Draft of letter reflecting advice from legal counsel | WP |
| PR 2311 | Undated | Billing Operations | | Draft of confirmation letter reflecting advice from legal counsel | WP |
| PR 2312-18 Produce on 7-29-05 as FDC 1390605 - 1390611 | 3-11-05 | Forster, Arthur | Ramirez, Anna; Williams, Jane; Sellen, Kerry | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2319-24 Produced on 7-29-05 as FDC 1390612 - 1390617 | 3-11-05 | Ramirez, Anna | Forster, Arthur; Sellen, Kerry; Williams, Jane | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2325-30 | 3-11-05 | Forster, | Sellen, Kerry; | Correspondence | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|-----------|-------------|-----------|
| Produced on 7-29-05 as FDC 1390617 - 1390623 | | Arthur | Ramirez, Anna; Williams, Jane | seeking legal advice from an attorney re business operations | |
| PR 2331-33 | 5-28-04 | Kantor, Curtis | Marshall, Hodges; Sellen, Kerry; Salazar, Louis; Mazzola, Carl | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2334 | 3-29-04 | Kantor, Curtis | Shlonsky, John; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2335-37 | 3-4-05 | Lanier, Cheryl | Wotiz, Sandy; Whitney, Joe; Sellen, Kerry; Lagrasso, Thomas; Dobo, Dave | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2338-41 | 3-3-05 | Lanier, Cheryl | Sellen, Kerry | Correspondence containing legal advice from Sandy Wotiz re business operations | AC |
| PR 2342-44 | 3-3-05 | Lanier, Cheryl | Wotiz, Sandy; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2345-48 Produced on 7-29-05 as FDC 1390624 - 1390627 | Undated | | | Draft of Telecheck PayIt service agreement warranty reflecting advice from an attorney | WP |
| PR 2349-50 | 3-2-05 | Lanier, Cheryl | Wotiz, Sandy; Geiler, Steve; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2351-53 Produced as FDC 1389962-64 | 9-16-96 | Larimer, Jane | Executive Committee; Board of Directors | Memorandum reflecting legal advice re arbitration | AC/WP |
| PR 2354 | 9-15-04 | Frederick, Allison | Sellen, Kerry; Frederick, | Correspondence containing legal advice | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Allison; Lanier, Cheryl | from Ken Algiene re business operations | |
| PR 2355-56 | 9-15-04 | Frederick, Allison | Lanier, Cheryl; Sellen, Kerry; Frederick, Allison | Correspondence containing legal advice from Ken Algiene re business operations | AC |
| PR 2357-59 | 9-3-04 | Geiler, Steve | Abelman, Henry; Kantor, Curtis; Williams, Jane; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2360-62 | 5-12-04 | Mazzola, Carl | Ross, Bill; Mollette, Sandy; Sellen, Kerry; Kantor, Curtis; Schmid, Chris | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2363-66 | 5-11-04 | Mollett, Sandy | Sellen, Kerry; Kantor, Curtis; Schmid, Chris; Ross, Bill Mazzola, Carl | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2367-70 | 5-11-04 | Kantor, Chris | Sellen, Kerry; Schmid, Chris; Ross, Bill Mollett, Sandy; Mazzola, Carl | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2371-73 | 5-11-04 | Ross, Bill | Mollett, Sandy; Mazzola, Carl; Sellen, Kerry; Kantor, Curtis; Schmid, Chris | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2374-76 | 5-11-04 | Mollett, Sandy | Mazzola, Carl; Sellen, Kerry; Kantor, Curtis; Ross, Bill Schmid, Chris | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2377-94 | Undated | | | Draft of patent application reflecting advice from an attorney | WP |
| PR 2395-96 | Undated | | | Draft of patent application reflecting advice from an attorney | WP |
| PR 2397-98 | 11-11-02 | Mollett, | Frederick, | Correspondence | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | Sandy | Allison; Algiene, Ken; Schmid, Chris; Lang, Steven; Bethscheider, Alan; Mollett, Sandy | containing legal advice from an attorney re business operations | |
| PR 2399-401 | 11-11-02 | Bethscheider, Alan | Mollett, Sandy; Lang, Steven; Schmid, Chris; Wotiz, Sandy | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2402-03 | 5-11-04 | Schmid, Chris | Mollett, Sandy; Kantor, Curtis; Sellen, Kerry; Ross, Bill | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2404-21 | Undated | | | Draft of patent application reflecting advice from an attorney | WP |
| PR 2422-23 | Undated | | | Draft of patent application reflecting advice from an attorney | WP |
| PR 2424-25 | 11-11-02 | Mollett, Sandy | Frederick, Allison; Algiene, Ken; Schmid, Chris; Lang, Steven; Bethscheider, Alan; Mollett, Sandy | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2426-28 | 11-11-02 | Bethscheider, Alan | Mollett, Sandy; Lang, Steven; Schmid, Chris; Wotiz, Sandy | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2429-31 | 5-4-04 | Kang, Frank | Sellen, Kerry; Williams, Jane; Iler, Jay; Finn, Jeffrey | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2343-34 | 5-4-04 | Sellen, Kerry | Kang, Frank; Sellen, Kerry; Williams, Jane; Iler, Jay; Finn, Jeffrey | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2452-54 | 5-4-04 | Kang, Frank | Sellen, Kerry; | Correspondence | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Williams, Jane; Iler, Jay; Finn, Jeffrey | containing legal advice from an attorney re business operations | |
| PR 2456-68 | Undated | | | Draft of automated clearinghouse agreement between Telecheck Int'l and Bank One, Illinois reflecting advice from an attorney | WP |
| PR 2469-70 | 4-12-04 | Ly, Randy | Williams, Jane; Telecheck Directors and Above | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2471-72 | 4-12-04 | Sagar, Pervin | Williams, Jane; Telecheck Directors and Above | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2473-74 | 4-12-04 | Slowiak, Gail | Williams, Jane; Telecheck Directors and Above | Correspondence containing legal advice from Jane Williams re pending litigation | AC/WP |
| PR 2475-76 | 4-12-04 | Johansen, Todd | Williams, Jane; Telecheck Directors and Above | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2477-80 | 4-12-04 | Westfall, Roy | Williams, Jane; Telecheck Directors and Above | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2479-80 | 4-12-04 | Williams, Jane | Telecheck Directors and Above | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2481-83 | 4-12-04 | Williams, Jane | Wright, James; Sellen, Kerry | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2484-86 | 4-9-04 | Wright, James | Sellen, Kerry | Correspondence containing legal advice from Jane Williams re pending litigation | AC |
| PR 2487-88 | 4-8-04 | Kantor, Curtis | Williams, Jane; Sellen, Kerry; Wright, James | Correspondence containing legal advice from an attorney re | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | pending litigation | |
| PR 2489-91 | 4-8-04 | Wright, James | Sellen, Kerry; Wright, James; Williams, Jane; Kantor, Chris | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2492-93 | 4-8-04 | Sellen, Kerry | Wright, James; Sellen, Kerry; Williams, Jane; Kantor, Curtis | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2494-95 | 4-8-04 | Hopkins, Jeffrey | Frederick, Allison; Algiene, Ken; Weiler, Laurel; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2496-97 | 4-8-04 | Wright, James | Sellen, Kerry; Williams, Jane; Kantor, Curtis; Wright, James | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2498-99 | 4-7-04 | Williams, Jane | Sellen, Kerry; Kantor, Curtis | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2500-01 | 9-12-96 | Telecheck Int'l; Templeton, Randy | Integrated Payment Services; Calabrese, Jack E-Funds Corp.; Godfrey, Neil | Draft of letter reflecting advice from an attorney | WP |
| PR 2502-03 | 4-7-04 | Williams, Jane | Sellen, Kerry; Kantor, Curtis; Wright, James | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2504 | 4-7-04 | Schmid, Chris | Sellen, Kerry | Correspondence drafted at the direction of an attorney re claim construction | WP |
| PR 2505 | 4-7-04 | Williams, Jane | Telecheck Directors and Above | Correspondence containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2506 | 4-6-04 | Sellen, Kerry | Hopkins, Jeffrey; Sellen, Kerry; Schmid, Chris; Trenholm, Mike; | Correspondence containing legal advice from Jeffrey Hopkins re patent prosecution | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | Weiler, Laurel | | |
| PR 2507 | 4-5-04 | Hopkins, Jeffrey | Sellen, Kerry; Schmid, Chris; Trenholm, Mike; Weiler, Laurel | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| PR 2508-43 | Undated | | | Draft of patent application reflecting advice from an attorney | WP |
| PR 2544-49 | Undated | | | Draft of patent application reflecting advice from an attorney | WP |
| PR 2550-51 | 3-30-04 | Barron, Tami | Frederick, Allison; Sellen, Kerry; Swift, Amy; McManis, Leslie | Correspondence containing legal advice from Ken Algiene re patent prosecution | AC |
| PR 2552-53 | 3-30-04 | Frederick, Allison | Sellen, Kerry; Barron, Tami; Swift, Amy; McManis, Leslie | Correspondence containing legal advice from Ken Algiene re patent prosecution | AC |
| PR 2554 | 3-26-04 | Wright, James | Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2555 | 3-26-04 | Wright, James | Sellen, Kerry | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| PR 2556-57 | 3-23-04 | Hopkins, Jeffrey | Sellen, Kerry; Trenholm, Mike; Schmid, Chris; Weiler, Laurel | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| PR 2559-60 | 3-22-04 | Williams, Charles | Sellen, Kerry | Correspondence containing legal advice from Jeffrey Hopkins re patent prosecution | AC |
| PR 2561-62 | 3-22-04 | Swift, Amy | Barron, Tami; Sellen, Kerry; Williams, Charles; McManis, Leslie | Correspondence containing legal advice from Jeffrey Hopkins re patent prosecution | AC |
| PR 2563-64 | 3-22-04 | Barron, Tami | Sellen, Kerry; Williams, | Correspondence containing legal advice | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | Charles; Swift, Amy; McManis, Leslie | from Jeffrey Hopkins re patent prosecution | |
| PR 2565-66 | 3-19-04 | Williams, Charles | Sellen, Kerry | Correspondence containing legal advice from Jeffrey Hopkins re patent prosecution | AC |
| PR 2567 | 3-19-04 | Williams, Charles | Barron, Tami; Sellen, Kerry; Swift, Amy; McManis, Leslie | Correspondence containing legal advice from Jeffrey Hopkins re patent prosecution | AC |
| PR 2568 | 3-18-04 | Barron, Tami | Hassel, Caroline; Williams, Charles; Sellen, Kerry; Swift, Amy; Barron, Tami; McManis, Leslie | Correspondence containing legal advice from Jeffrey Hopkinsre patent prosecution | AC |
| PR 2569 | 3-18-04 | Hopkins, Jeffrey | Hassel, Caroline; Williams, Charles; Sellen, Kerry; Trenholm, Mike; Chang, James; Weiler, Laurel | Correspondence containing legal advice from an attorney re patent prosecution | AC |
| PR 2570-71 | 3-16-04 | Barron, Tami | Sellen, Kerry; Swift, Amy; McManis, Leslie | Correspondence containing legal advice from Ken Algiene re patent prosecution | AC |
| PR 2572-73 | 3-11-04 | Barron, Tami | Sellen, Kerry; Swift, Amy; McManis, Leslie | Correspondence containing legal advice from Ken Algiene re patent prosecution | AC |
| PR 2574 | 3-10-04 | Frederick, Allison | Sellen, Kerry; Barron, Tami; Swift, Amy; McManis, Leslie | Correspondence containing legal advice from Ken Algiene re patent prosecution | AC |
| PR 2575 Produced on 7-29-05 as FDC 1390628 | 3-2-04 | Mollett, Sandy | Mazzola, Carl; Bethscheider, Alan; Sellen, Kerry; Mollett, Sandy | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2576-77 | 3-2-04 | Mollett, | Mazzola, Carl; | Correspondence | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | Sandy | Bethscheider, Alan; Sellen, Kerry; Mollett, Sandy | seeking legal advice from an attorney re business operations | |
| PR 2578 | 3-1-04 | Mollett, Sandy | Mazzola, Carl; Bethscheider, Alan; Sellen, Kerry; Mollett, Sandy | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2579-82 | 3-1-04 | Mollett, Sandy | Mazzola, Carl; Bethscheider, Alan; Sellen, Kerry; Mollett, Sandy | Correspondence seeking legal advice from an attorney re patent prosecution | AC |
| PR 2583 | 3-1-04 | Mollett, Sandy | Mazzola, Carl; Bethscheider, Alan; Sellen, Kerry; Mollett, Sandy | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2584 | 3-1-04 | Mollett, Sandy | Mazzola, Carl; Bethscheider, Alan; Sellen, Kerry; Mollett, Sandy | Correspondence seeking legal advice from an attorney re patent prosecution | AC |
| PR 2585-90 | 3-1-04 | Mollett, Sandy | Mazzola, Carl; Bethscheider, Alan; Sellen, Kerry; Mollett, Sandy | Correspondence seeking legal advice from an attorney re patent prosecution | AC |
| PR 2591-93 | 3-1-04 | Mollett, Sandy | Mazzola, Carl; Bethscheider, Alan; Sellen, Kerry; Mollett, Sandy | Correspondence seeking legal advice from an attorney re patent prosecution | AC |
| PR 2594 | 3-1-04 | Mollett, Sandy | Mollett, Sandy; Mazzola, Carl; Bethscheider, Alan; Sellen, Kerry | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2595-620 | 2-15-00 | First Data IP Group – General Counsel's Office; Telcheck | | Presentation reflecting advice from First Data's General Counsel's Office re intellectual property | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | Patent Review Committee | | | |
| PR 2621-23 | 3-1-04 | Mollett, Sandy | Mazzola, Carl; Bethscheider, Alan; Sellen, Kerry | Correspondence seeking legal advice from an attorney re patent prosecution | AC |
| PR 2624-26 | 3-1-04 | Mollett, Sandy | Mazzola, Carl; Bethscheider, Alan; Sellen, Kerry | Correspondence seeking legal advice from an attorney re patent prosecution | AC |
| PR 2627-28 | 3-1-04 | Mazzola, Carl | Mollett, Sandy; Bethscheider, Alan; Sellen, Kerry | Correspondence seeking legal advice from an attorney re patent prosecution | AC |
| PR 2632-35 | 4-6-04 | Geiler, Steve | Wotiz, Sandy; Hermes, Michelle; Shuster, Joel; Moreira, Kathy; Sellen, Kerry; Salazar, Louis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2636-39 | 4-6-04 | Wotiz, Sandy | Geiler, Steve; Hermes, Michelle; Shuster, Joel; Moreira, Kathy; Sellen, Kerry; Salazar, Louis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2640-43 | 4-6-04 | Wotiz, Sandy | Geiler, Steve; Hermes, Michelle; Shuster, Joel; Moreira, Kathy; Sellen, Kerry; Salazar, Louis; Jeffery, Blair; Weichert, Margaret | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2644-46 | 4-6-04 | Geiler, Steve | Wotiz, Sandy; Hermes, Michelle; Shuster, Joel; Moreira, Kathy; Sellen, Kerry; | Correspondence containing legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Salazar, Louis | | |
| PR 2647-49 | 4-5-04 | Wotiz, Sandy | Geiler, Steve; Hermes, Michelle; Shuster, Joel; Moreira, Kathy; Sellen, Kerry; Salazar, Louis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2650-52 | 4-5-04 | Wotiz, Sandy | Geiler, Steve; Hermes, Michelle; Shuster, Joel; Moreira, Kathy; Sellen, Kerry; Salazar, Louis | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2653-54 | 4-5-04 | Hermes, Michelle | Geiler, Steve; Wotiz, Sandy; Shuster, Joel; Moreira, Kathy; Sellen, Kerry; Salazar, Louis | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2655-56 | 4-5-04 | Moreira, Kathy | Geiler, Steve; Hermes, Michelle; Shuster, Joel; Sellen, Kerry; Salazar, Louis | Correspondence seeking legal advice from legal department re business operations | AC |
| PR 2657-58 | 4-5-04 | Geiler, Steve | Wotiz, Sandy; Hermes, Michelle; Shuster, Joel; Moreira, Kathy; Sellen, Kerry; Salazar, Louis | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2659 Produced on 7-29-05 as FDC 1390629 | 3-7-05 | Wotiz, Sandy | Sellen, Kerry; Fowler, Jeff | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2660-61 | 3-30-05 | Spelman, Rosalie | Jenkins, N. | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2662-63 | 2-28-05 | Lanier, Cheryl | Sellen, Kerry; Geiler, Steve; | Correspondence seeking legal advice | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | Kantor, Curtis; Williams, Jane | from an attorney re business operations | |
| PR 2664-65 | 2-24-05 | Lanier, Cheryl | Velastegui, James; Lagrasso, Thomas; Sellen, Kerry | Correspondence containing legal advice from legal department re business operations | AC |
| PR 2666 | 2-24-05 | Lanier, Cheryl | Sellen, Kerry; Geiler, Steve; Kantor, Curtis; Williams, Jane | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2667 | 2-23-05 | Lanier, Cheryl | Kantor, Curtis; Williams, Jane; Geiler, Steve; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2668-72 | 2-18-05 | Morgan, Debra | Lanier, Cheryl; Sellen, Kerry; Geiler, Steve; Williams, Jane | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2673 | 2-23-05 | Geiler, Steve | Williams, Jane; Kantor, Curtis; Lanier, Cheryl; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2674 | 2-23-05 | Lanier, Cheryl | Kantor, Curtis; Williams, Jane; Geiler, Steve; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2675-79 | 2-18-05 | Morgan, Debra | Lanier, Cheryl; Sellen, Kerry; Geiler, Steve; Williams, Jane | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2680 | 2-21-05 | Lanier, Cheryl | Wotiz, Sandy; Dobo, Dave; Whitney, Joe; Sellen, Kerry; Lagrasso, Thomas; Godwin, Margee | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2682-86 | 2-18-05 | Lanier, Cheryl | Morgan, Debra; Sellen, Kerry; Geiler, Steve; Williams, Jane | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2687-90 | 2-18-05 | Lanier, Cheryl | Williams, Jane; Sellen, Kerry; Kantor, Curtis; | Correspondence containing legal advice from an attorney re | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Geiler, Steve | business operations | |
| PR 2691 | 2-17-05 | Lanier, Cheryl | Kantor, Curtis; Williams, Jane; Geiler, Steve; Sellen, Kerry | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2692-704 | 2-17-05 | Lanier, Cheryl | Sellen, Kerry | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 2705-08 Produced on 7-29-05 as FDC 1391492-1391495 | 2-17-05 | Geiler, Steve | Smith, Howard; Greathouse, Randy; Sellen, Kerry; Perea, Glorianna; Geiler, Steve | Correspondence containing legal advice from legal department re business operations | AC |
| PR 2709-19 | 2-17-05 | Lanier, Cheryl | Sellen, Kerry | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 2721-29 | 2-17-05 | Lanier, Cheryl | Sellen, Kerry | Correspondence containing legal advice from Jane Williams  re business operations | AC |
| PR 2730-38 | 2-17-05 | Lanier, Cheryl | Sellen, Kerry | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 2739-46 | 2-16-05 | Lanier, Cheryl | Sellen, Kerry | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 2747-53 | 2-16-05 | Lanier, Cheryl | Geiler, Steve; Sellen, Kerry | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 2754-59 | 2-16-05 | Lanier, Cheryl | Geiler, Steve; Sellen, Kerry | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 2760-65 | 2-16-05 | Lanier, Cheryl | Williams, Jane; Geiler, Steve; Kantor, Curtis; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2766-71 | 2-16-05 | Lanier, | Sellen, Kerry | Correspondence | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| Produced on 7-29-05 as FDC 1391496-1391501 | | Cheryl | | containing legal advice from Sandy Wotiz re business operations | |
| PR 2772-75 | 2-16-05 | Lanier, Cheryl | Williams, Jane; Geiler, Steve; Kantor, Curtis; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2776-80 Produced on 7-29-05 as FDC 1391502-1391506 | 2-16-05 | Lanier, Cheryl | Sellen, Kerry | Correspondence containing legal advice from Sandy Wotiz re business operations | AC |
| PR 2781-84 Produced on 7-29-05 as FDC 1391507-1391510 | 2-15-05 | Lanier, Cheryl | Dobo, Dave; Wotiz, Sandy; Sellen, Kerry; Whitney, Joe; Lagrasso, Thomas | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2785-88 Produced on 7-29-05 as FDC 1391511-1391514 | 2-15-05 | Lanier, Cheryl | Dobo, Dave; Wotiz, Sandy; Sellen, Kerry; Whitney, Joe; Lagrasso, Thomas | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2789 | 2-15-05 | Geiler, Steve | Lanier, Cheryl; Williams, Jane; Sellen, Kerry | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2790 | | | | Draft of authorized signature agreement reflecting advice from an attorney | WP |
| PR 2791 | 2-15-05 | Lanier, Cheryl | Williams, Jane; Geiler, Steve; Sellen, Kerry | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2792 | 2-15-05 | Geiler, Steve | Lanier, Cheryl; Sellen, Kerry; Williams, Jane | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2793 | 2-14-05 | Lanier, Cheryl | Sellen, Kerry | Correspondence seeking legal advice | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | from Jane Williams re business operations | |
| PR 2794 | 2-13-05 | Lanier, Cheryl | Sellen, Kerry; Williams, Jane; Geiler, Steve | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2795-97 | 2-8-05 | Williams, Jane | Williams, Jane; Lanier, Cheryl; Kantor, Curtis; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2798-802 | 2-13-05 | Lanier, Cheryl | Sellen, Kerry; Geiler, Steve | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 2803-06 | 2-9-05 | Lanier, Cheryl | Geiler, Steve; Sellen, Kerry | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 2807-09 | 2-8-05 | Geiler, Steve | Lanier, Cheryl; Sellen, Kerry | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 2810-12 | 2-8-05 | Lanier, Cheryl | Sellen, Kerry; Geiler, Steve | Correspondence containing legal advice from Jane Williams re business operations | AC |
| PR 2813-15 | 2-8-05 | Williams, Jane | Williams, Jane; Lanier, Cheryl; Kantor, Curtis; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2816 | 2-4-05 | Lanier, Cheryl | Williams, Jane; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2817 | 2-7-05 | Lanier, Cheryl | Sellen, Kerry | Correspondence seeking legal advice from Jane Williams re business operations | AC |
| PR 2818 | 2-4-05 | Lanier, Cheryl | Williams, Jane; Sellen, Kerry | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2819-21 Produced on 7-29-05 as | 1-31-05 | Greathouse, Randy | Sellen, Kerry; Kantor, Curtis; Geiler, Steve | Correspondence seeking legal advice from an attorney re | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| FDC 1391515-1391517 | | | | business operations | |
| PR 2822-24 Produced on 7-29-05 as FDC 1391518-1391520 | 1-30-05 | Lanier, Cheryl | Sellen, Kerry | Correspondence seeking legal advice from legal counsel re business operations | AC |
| PR 2825-26 Produced on 7-29-05 as FDC 1391521-1391522 | 1-28-05 | Greathouse, Randy | Sellen, Kerry; Kantor, Curtis; Geiler, Steve | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2827-28 | 1-24-05 | Lanier, Cheryl | Mosbacher, Debbie; Harding, Kristin; Fowler,Jeff; Kantor, Curtis; Wotiz, Sandy; Williams, Jane | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2829 | 1-19-05 | Lanier, Cheryl | Sellen, Kerry; Geiler, Steve; Tidwell, Lisa; Ahles, Daniel | Correspondence containing legal advice from legal department re business operations | AC |
| PR 2830-31 | 11-18-04 | Geiler, Steve | Redmon, Carsley | Correspondence seeking legal advice from Sandy Wotiz re business operations | AC |
| PR 2832-33 | 11-10-04 | Luquette, Tabitha | Wotiz, Sandy; Redmon, Carsley; Williams, Jane; Morgan, Debra | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2834 Produced on 7-29-05 as FDC 1391523 | 11-10-04 | Telecheck | | Draft of advertisement with handwritten notes seeking legal advice from Curtis Kantor re business operations | WP |
| PR 2835 | 8-3-04 | Sellen, Kerry | ITSS – EPS Support; Schmid, Chris; Rufini, John | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2836-37 | | Telecheck, | | Draft of regulation | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| Produced on 7-29-05 as FDC 1391524-1391525 | | Intl | | reflecting legal advice from an attorney re business operations | |
| PR 2839 Produced on 7-29-05 as FDC 1391526 | 6-4-04 | Frazier, Patricia | Kerlin, David; Vargas, Selena | Draft of letter reflecting legal advice from an attorney re business operations | WP |
| PR 2840 | 5-20-04 | Sellen, Kerry | Kantor, Curtis; Wotiz, Sandy; Jeffery, Blair; Dragt, Bruce | Correspondence seeking legal advice from an attorney re business operations | AC |
| PR 2841-42 Produced on 7-29-05 as FDC 1391527-1391528 | 4-5-04 | Mazzola, Carl | Sellen, Kerry | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| PR 2843 Produced on 7-29-05 as FDC 1391529 | 3-16-04 | Koller, Steven | FDMS Product Communications | Draft of product bulletin reflecting legal advice from an attorney re business operations | WP |
| PR 2844-45 | 3-2-04 | Wotiz, Sandy | Sellen, Kerry; Fowler, Jeff | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2846-47 | 3-2-04 | Fowler, Jeff | Sellen, Kerry | Correspondence containing legal advice from Sandy Wotiz re business operations | AC |
| PR 2848-76 Produced on 7-29-05 as FDC 1391530-1391558 | | First Data – Telecheck | H&R Block | Draft of presentation reflecting legal advice from an attorney re business operations | WP |
| PR 2877-78 | 3-2-04 | Fowler, Jeff | Sellen, Kerry; Wotiz, Sandy | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 2879-80 | 3-2-04 | Wotiz, Sandy | Fowler, Jeff; Sellen, Kerry | Correspondence containing legal advice | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | | from an attorney re business operations | |
| PR 2881 Produced on 7-29-05 as FDC 1391559 | 3-1-04 | Koller, Steven | FDMS Product Communications | Correspondence containing legal advice from an attorney re business operations | WP |
| PR 2882 Produced on 7-29-05 as FDC 1391560 | 3-1-04 | Koller, Steven | FDMS Product Communications | Correspondence containing legal advice from an attorney re business operations | WP |
| PR 2884-85 | 8-4-04 | Finn, Jeff | William | Handwritten note, enclosing patent prosecution summary table, containing legal advice from an attorney re pending litigation | AC/WP |
| PR 2905-24 | 1-11-01 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 2925-26 | 1-18-00 | Roscelli, Don | Heister, Marcia; Kasten, Leslie | Correspondence to attorney responding to attorney's questions re patents in suit | AC/WP |
| PR 2927-32 Produced on 7-29-05 as FDC 1391561-1391566 | Undated | | | Draft addendum to service and license agreement between BuyPass, Gooding's Supermarket, Inc. and EFS National Bank | WP |
| PR 2933-41 Produced on 7-29-05 as FDC 1391620–1391628 in redacted form | 9-21-99 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 2942-44 | 8-20-99 | Kasten, Leslie | Heister, Marcia; Panitch, Ronald | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 2959 | 9-9-99 | | | Handwritten notes | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | reflecting legal advice re pending litigation | |
| PR 2960-76 Produced on 7-29-05 as FDC 1391567-1391582 | 9-9-99 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 2977-79 | 8-20-99 | Kasten, Leslie | Hesiter, Marcia; Panitch, Ronald | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 2993 | 1-3-01 | Heister, Marcia | Kasten, Leslie | Correspondence to attorney seeking legal advice re patent | AC |
| PR 2994-3016 Produced on 7-29-05 as FDC 1391629–1391651 in redacted form | 1-3-01 | Heister, Marcia | Tidball, Tom | Correspondence containing legal advice from Leslie Kasten re patents in suit | AC |
| PR 3017 | 1-18-00 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 3018 | 11-23-99 | Kasten, Leslie | Hesiter, Marcia | Correspondence from attorney containing legal advice re internal business operations and patents-in-suit | AC |
| PR 3019-20 | 1-12-00 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing legal advice re internal business operations and patents-in-suit | AC |
| PR 3021 | 1-11-00 | Heister, Marcia | Kasten, Leslie | Correspondence to attorney seeking legal advice re internal business operations and patents-in-suit | AC |
| PR 3022-31 | 1-10-00 | Heister, Marcia | Teitelbaum, David | Correspondence containing legal advice from Leslie Kasten re | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | | patents in suit | |
| PR 3032-41 | 1-7-00 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 3042-44 | 12-14-99 | Heister, Marcia | Roscelli, Don; Fellows, Linda | Correspondence containing legal advice from Leslie Kasten re internal business operations | AC |
| PR 3045-46 | 1-11-00 | Heister, Marcia | Kasten, Leslie | Correspondence containing legal advice from Leslie Kasten and David Teitelbaum re internal business operations and patents in suit | AC |
| PR 3047-48 | 12-10-99 | Camerano, Colette | Morris, Dawn; Barbano, Kathleen; Roscelli, Don; Brown, Vickie; Plumblee, Scott; Heister, Marcia; Lappin, Sharon; Riley, Jane | Correspondence containing legal advice from Paul Scheuerman re internal business operations | AC |
| PR 3049-50 | 12-13-99 | Roscelli, Don | Morris, Dawn; Brown, Vickie; Plumblee, Scott; Heister, Marcia; Lappin, Sharon; Riley, Jane; Barbano, Kathleen; Camerano, Colette | Correspondence containing legal advice from Paul Scheuerman re draft contract | AC |
| PR 3051-52 | 9-10-99 | Heister, Marcia | Teitelbaum, David | Correspondence from Paul Scheuerman containing legal advice re draft contract | AC |
| PR 3053 Produced on 7-29-05 as FDC 1391583 | 11-1-99 | Morris, Dawn | Barbano, Kathleen; Brown, Vickie; Kesner, Donald; Lappin, Sharon; | Correspondence seeking legal advice from Marcia Heister re draft contract | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Plumbible, Scott; Heister, Marcia | | |
| PR 3054-63 | 11-2-99 | Morris, Dawn | Barbano, Kathleen; Roscelli, Don; Oriold, Frank; Brown, Vickie; Plumblee, Scott; Lappin, Sharon; Heister, Marcia; Riley, Jane; Kesner, Donald | Correspondence from Paul Scheuerman containing legal advice re draft contract addendum | AC |
| PR 3064 Produced on 7-29-05 as FDC 1391585 | 11-1-99 | Morris, Dawn | Plumblee, Scott; Hranicky, Brent; Camerano, Colette; Heister, Marcia; Lappin, Sharon | Correspondence to attorney seeking legal comment re draft contract addendun | AC |
| PR 3065-67 | 11-4-99 | Heister, Marcia | Kasten, Leslie; Roscelli, Don; Lis, Mary Beth | Correspondence containing legal advice from Leslie Kasten re patents in suit | AC/WP |
| PR 3068-69 | 11-3-99 | Heister, Marcia | Kasten, Les; Roscelli, Don | Correspondence containing legal advice from Leslie Kasten re patents in suit | AC/WP |
| PR 3070-71 | 11-2-99 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 3072-79 | 11-2-99 | Heister, Marcia | Kasten, Les; Roscelli, Don | Correspondence to attorney seeking review and comment re patents in suit | AC/WP |
| PR 3080-81 | 11-2-99 | Heister, Marcia | Morris, Dawn | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 3082 | 1-12-00 | Leslie Kasten | Teitelbaum, David | Draft correspondence from attorney containing handwritten notes and legal advice re internal business operations | AC |
| PR 3083-90 | 11-2-99 | Heister, | Kasten, Leslie; | Correspondence to | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | Marcia | Roscelli, Don | attorney seeking review and comment re patents in suit | |
| PR 3091-92 | 11-2-99 | Heister, Marcia | Morris, Dawn | Correspondence from attorney containing legal advice re internal business operations | AC/WP |
| PR 3093-94 | 11-2-99 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing mental impressions and legal advice re patents in suit | AC/WP |
| PR 3095-98 | 11-4-99 | Heister, Marcia | Kasten, Leslie; Roscelli, Don; Lis, Mary Beth | Correspondence containing legal advice from Leslie Kasten re patents in suit | AC/WP |
| PR 3099 | 11-23-99 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 3100-09 | 1-10-00 | Heister, Marcia | Teitelbaum, David | Correspondence containing legal advice from Leslie Kasten re patents in suit | AC |
| PR 3110-11 | 1-12-00 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing legal advice re business operations | AC |
| PR 3112 | 2-23-00 | Heister, Marcia | Kasten, Les | Correspondence seeking legal advice from attorney re NACHA rules | AC |
| PR 3113-14 | 1-18-00 | Roscelli, Don | Heister, Marcia; Kasten, Leslie | Correspondence from David Teitelbaum re patents in suit | AC |
| PR 3115-16 | 12-13-99 | Roscelli, Don | Morris, Dawn; Brown, Vickie; Plumblee, Scott; Heister, Marcia; Lappin, Sharon; Riley, Jane; Barbano, Kathleen; Camerano, Colette | Correspondence containing legal advice from Paul Scheuerman re internal business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 3117-19 | 12-14-99 | Heister, Marcia | Roscelli, Don; Fellows, Linda | Correspondence containing legal advice from Leslie Kasten re patent opinion | AC/WP |
| PR 3120-29 | 11-2-99 | Morris, Dawn | Barbano, Kathleen; Roscelli, Don; Oriold, Frank; Brown, Vickie; Plumblee, Scott; Lappin, Sharon; Heister, Marcia; Riley, Jane; Kesner, Donald | Correspondence containing legal advice from Paul Scheuerman re draft contract addendum | AC |
| PR 3130 | 11-1-99 | Morris, Dawn | Plumblee, Scott; Hranicky, Brent; Camerano, Colette; Heister, Marcia; Lappin, Sharon | Correspondence containing legal advice from attorneys re draft contract addendum | AC |
| PR 3131-32 | 11-1-99 | Morris, Dawn | Barbano, Kathleen; Kesner, Donald; Lappin, Sharon; Plumblee, Scott; Heister, Marcia | Correspondence containing legal advice from attorney re draft contract addendum | AC |
| PR 3133 | 11-10 | | | Handwritten notes reflecting legal advice from Leslie Kasten and Don Roscelli referring to patents | AC/WP |
| PR 3134-40 | 11-4-99 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing mental impressions and legal advice re patents in suit | AC/ WP |
| PR 3141 | 11-5-99 | Morris, Dawn | Heckmann, Rick; Valvardi, Phil; Heister, Marcia; Lappin, Sharon | Correspondence to attorney seeking legal advice re settlement and release agreement | AC/WP |
| PR 3142-43 | 10-25-99 | Imperato, Vivian | Heister, Marcia; Imperator, Vivian; Sonby, T.; | Correspondence to Marcia Heister seeking legal advice re internal business operations | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Perelli, Joyce; Collins, Candace | | |
| PR 3144 | 10-29-99 | Morris, Dawn | Barbano, Kathleen; Oriold, Frank; Roscelli, Don; Brown, Vickie; Heister, Marcia; Lappin, Sharon; Riley, Jane; Barbano, Kathleen; Plumblee, Scott; Camerano, Colette; Hranicky, Brent; Lincoln, Larry | Correspondence containing legal advice from attorney re internal business operations | AC |
| PR 3145-46 | 10-29-99 | Morris, Dawn | Barbano, Kathleen; Roscelli, Don; Oriold, Frank; Plumblee, Scott; Brown, Vickie; Heister, Marcia; Lappin, Sharon; Riley, Jane | Correspondence containing legal advice from Paul Scheuerman re ACH check conversion addendum | AC/WP |
| PR 3147-49 | 10-27-99 | Morris, Dawn | Barbano, Kathleen; Roscelli, Don; Oriold, Frank; Brown, Vickie; Heister, Marcia; Lappin, Sharon; Riley, Jane; Plumblee, Scott | Correspondence containing legal advice from Paul Scheuerman re internal business operations | AC |
| PR 3150 | 10-26-99 | Heister, Marcia | Roscelli, Don | Correspondence containing legal advice from Leslie Kasten re patents in suit | AC/WP |
| PR 3151 | 10-26-99 | Heister, Marcia | Morris, Dawn | Correspondence containing legal advice from attorney re patents in suit | AC/WP |
| PR 3152-61 | 10-26-99 | Morris, Dawn | Barbano, Kathleen; | Correspondence enclosing draft | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Camerano, Colette; Oriold, Frank; Roscelli, Don; Brown, Vickie; Riley, Jane; Lappin, Sharon; Heister, Marcia; Plumblee, Scott; Lincoln, Larry | addendum and license agreement containing legal advice from an attorney | |
| PR 3162 | 10-25-99 | Heister, Marcia | Mercurio, Melinda | Correspondence containing legal advice from attorney re press release | AC |
| PR 3163 | 10-25-99 | Heister, Marcia | Kasten, Les; Roscelli, Don | Correspondence to attorney seeking legal advice re patents in suit | AC/WP |
| PR 3164 | 10-23-99 | Barbano, Kathleen | Roscelli, Don; Love, Dereck; Manning, Scott; Yau, James; McBee, Scott; Bourque, Joseph; Oriold, Frank; Hopper, Jan; Riley, Jane; Morris, Dawn | Correspondence containing legal advice from attorneys re internal business operations | AC |
| PR 3165 | 10-22-99 | Roscelli, Don | Heister, Marcia | Correspondence to attorney seeking legal advice re patents in suit | AC/WP |
| PR 3166-70 | 10-22-99 | Mercurio, Melinda | Heister, Marcia | Correspondence to attorney seeking legal advice re press release | AC |
| PR 3171-80 | 10-22-99 | Morris, Dawn | Heister, Marcia | Correspondence to attorney seeking legal advice re draft contract addendum | AC |
| PR 3182-83 | 10-21-99 | Heister, Marcia | Roscelli, Don; Lynch, Steve | Correspondence containing legal advice from Leslie Kasten re patent opinion | AC/WP |
| PR 3184 | 10-21-99 | Heister, | Kasten, Les | Correspondence | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | Marcia | | containing legal advice from Leslie Kasten re draft contract addendum | |
| PR 3185-99 | 10-20-99 | Morris, Dawn | Heister, Marcia; Lappin, Sharon | Correspondence to attorney seeking legal advice re draft contract addendum | AC |
| PR 3200-14 | 10-20-99 | Morris, Dawn | Heister, Marcia | Correspondence to attorney seeking legal advice re draft contract addendum | AC |
| PR 3215-17 | 10-19-99 | Roscelli, Don | Heister, Marcia; Lis, Mary Beth | Correspondence to attorney conveying information re patent opinion | AC/WP |
| PR 3218 | 10-19-99 | Heister, Marcia | Kasten, Les; Roscelli, Don | Correspondence to attorney seeking legal advice re patent opinion | AC/WP |
| PR 3219-21 | 10-14-99 | Barbano, Kathleen | Morris, Dawn; Riley, Jane; Lappin, Sharon; Heister, Marcia; Plumblee, Scott; Haslam, Ed; Roscelli, Don; Lincoln, Larry; Oriold, Frank; Brown, Vickie | Correspondence containing legal advice from Paul Scheuerman re draft contract addendum | AC |
| PR 3222-24 | 10-14-99 | Morris, Dawn | Barbano, Kathleen; Oriold, Frank; Roscelli, Don; Brown, Vickie; Riley, Jane; Lappin, Sharon; Heister, Marcia; Lincoln, Larry; Plumblee, Scott | Correspondence containing legal advice from Paul Scheuerman re draft receipt | AC |
| PR 3225-26 | 10-13-99 | Morris, Dawn | Barbano, Kathleen; Roscelli, Don; Oriold, Frank; Brown, Vickie; | Correspondence containing legal advice from Paul Scheuerman re draft contract addendum | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Lincoln, Larry; Riley, Jane; Lappin, Sharon; Heister, Marcia; Plumblee, Scott | | |
| PR 3227-45 | 10-13-99 | Teitelbaum, David | Heister, Marcia | Correspondence from attorney containing legal advice re draft contract addendum | AC |
| PR 3246 | 10-08-99 | Kasten, Leslie | Heister, Marcia | Correspondence from attorney containing legal advice re press release | AC |
| PR 3247 | 10-7-99 | Mercurio, Melinda | Heister, Marcia | Correspondence containing legal advice from Marcia Heister re press release | AC |
| PR 3248-52 | 10-6-99 | Mercurio, Melinda | Heister, Marcia | Correspondence to attorney seeking legal advice re press release | AC |
| PR 3253-57 | 10-1-99 | Morris, Dawn | Heister, Marcia; Lappin, Sharon | Correspondence to attorney seeking legal review and comment on draft contract addendum | AC |
| PR 3258-59 | 10-1-99 | Morris, Dawn | Heister, Marcia; Lappin, Sharon | Correspondence containing legal advice from Paul Scheuerman re draft contract addendum | AC |
| PR 3260-69 | 10-1-99 | Lappin, Sharon | Heister, Marcia | Correspondence to attorney re draft contract addendum | AC |
| PR 3270 | 9-24-99 | Roscelli, Don | Mercurio, Melinda; Gallion, Lisa; Heister, Marcia | Correspondence reflecting advice of counsel re press release | AC |
| PR 3271-79 | 9-14-99 | Scheuerman, Paul | Morris, Dawn; Lappin, Sharon; Riley, Jane; Reagin, Diane; Teitelbaum, David; Heister, Marcia | Correspondence from attorney containing legal advice re draft contract addendum | AC |
| PR 3280-81 | 9-10-99 | Teitelbaum, | Heister, Marcia | Correspondence from | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | David | | attorney containing legal advice re business operations | |
| PR 3282-83 | 9-10-99 | Teitelbaum, David | Heister, Marcia | Correspondence from attorney containing legal advice re business operations | AC |
| PR 3284-85 | 9-1-99 | Teitelbaum, David | Heister, Marcia; Lappin, Sharon; Scheuerman, Paul | Correspondence containing legal advice from Paul Scheuerman re regulatory memo | AC |
| PR 3286-87 | 9-1-99 | Teitelbaum, David | Morris, Dawn; Heister, Marcia; Riley, Jane; Lappin, Sharon | Correspondence containing legal advice from attorney re draft contract addendum | AC |
| PR 3288 | 9-1-99 | Lappin, Sharon | Heister, Marcia | Correspondence to attorney forwarding correspondence to David Teitelbaum re draft contract addendum | AC |
| PR 3289-98 | 9-1-99 | Teitelbaum, David | Morris, Dawn; Lappin, Sharon; Heister, Marcia; Scheuerman, Paul | Correspondence from attorney containing legal advice re draft contract addendum | AC |
| PR 3299-300 | 9-1-99 | Teitelbaum, David | Heister, Marcia; Lappin, Sharon; Scheuerman, Paul | Correspondence from attorney containing legal advice re regulatory memo and draft contract addendum | AC |
| PR 3301-03 | 9-1-99 | Teitelbaum, David | Morris, Dawn; Heister, Marcia; Riley, Jane; Lappin, Sharon | Correspondence from attorney containing legal advice re draft contract addendum | AC |
| PR 3304 | 9-30 | | | Handwritten note reflecting advice of counsel re patent ownership | AC/WP |
| PR 3305 | 10-4 | | | Handwritten note reflecting advice of counsel re patent and prior art | AC/WP |
| PR 3306-27 | 2-23-00 | Heister, | Kasten, Les | Correspondence and | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| Produced on 7-29-05 as FDC 1391652–1391673 in redacted form | | Marcia | | handwritten notes from attorney re NACHA rules/materials | |
| PR 3328-30 | 8-13 | | | Handwritten notes re prior art and transcript of voicemail from Scott Plumblee re collaboration and a patent | AC/WP |
| PR 3331-32 | 9-10 | | | Handwritten notes from attorney re patented technology | AC |
| PR 3333 | 7-21-99 | | | Voicemail from Scott Plumblee re potential collaboration and a patent | AC |
| PR 3334-53 Produced on 7-29-05 as FDC 1390762 - 1390781 | 7-20-99 | Roscelli, Don | Heister, Marcia | Correspondence to attorney re Cheque Mark, Inc. | AC/WP |
| PR 3354-93 Produced on 7-29-05 as FDC 1390782 - 1390821 | 4-5-01 | Skadden, Arps, Slate, Meagher & Flom | Bethscheider, Alan | Correspondence to attorney containing patent purchase agreement | AC |
| PR 3394-726 Produced on 7-29-05 as FDC 1390822 - 1391154 | 10-12-01 | Laurie, Ronald | Algiene, Ken; Templeton, Randy | Correspondence from attorney containing legal advice re draft opinion of patents in issue | AC/WP |
| PR 3727-44 Produced as FDC 1390440-57, see redacted | 6-23-03 | Alons, Debra | Finn, Jeff | Correspondence from attorney containing legal advice re draft opinion of patents in issue | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| log | | | | | |
| PR 3745-46 Produce on 7-29-05 as FDC 1390630 - 1390631 | 1-11-00 | Hassell, Caroline | Templeton, Randy; Bethscheider, Alan | Correspondence to attorney seeking review and comment re internal business operations | AC |
| PR 3747-50 | 12-21-99 | Templeton, Randy | Gaines, Patrick | Draft of correspondence containing handwritten revisions reflecting advice of legal counsel re letter and draft licensing agreement proposal | AC |
| PR 3751 Produced as FDC 1389965 | Undated | Abokhair, John | | Handwritten notes from attorney showing mental impressions re licensing negotiations | AC |
| PR 3752 | 5-13-99 | Bethscheider, Alan | Martin, Dallas/FDC | Memorandum from attorney containing legal advice re licensing | AC/WP |
| PR 3753-54 Produced as FDC 1389966-67 | 5-13-99 | Bethscheider, Alan | Gaines, Patrick | Correspondence from attorney containing mental impressions re licensing negotiations | AC/WP |
| PR 3755-58 | 5-13-99 | Bethscheider, Alan | Martin, Dallas/FDC | Correspondence from attorney re draft license agreement proposal with handwritten notes | AC/WP |
| PR 3759 | 4-29-99 | McGuire, Judith | Bethscheider, Alan; Hassell, Caroline | Correspondence to attorney seeking review and comment re patents in suit | AC/WP |
| PR 3760-62 | 5-17-99 | Martin, Dallas | Bethscheider, Alan | Correspondence from attorney re draft license agreement proposal with handwritten notes | AC/WP |
| PR 3763 | 5-13-99 | McGuire, Judith | Bethscheider, Alan; Hassell, Caroline | Correspondence to attorney seeking review and comment re patents in suit | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 3764-68 Produced as FDC 1389968-72 | 3-31-99 | Gaines, Patrick | Templeton, Randy | Correspondence containing handwritten notes reflecting legal advice re licensing negotiations | AC/WP |
| PR 3769-82 Produced on 7-29-05 as FDC 1390632 - 1390645 | | Yang, Joseph | Williams, Caroline | Memorandum from attorney containing legal advice and mental impressions re patent non-infringement and invalidity analysis | AC/WP |
| PR 3783 | 1-18-99 | McGuire, Judith | Bethscheider, Alan | Correspondence from attorney attaching confidential memorandum re patents in suit | AC/WP |
| PR 3784-86 Produced as FDC 1389348-50 | 12-8-98 | Bethscheider, Alan | Martin, Dallas | Memorandum from attorney providing information and containing legal advice re patents in suit and NACHA rules | AC/WP |
| PR 3787 Produced as FDC 1389353 | 12-8-98 | Bethscheider, Alan | Whealy, Mike; Martin, Dallas | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 3788-95 Produced as FDC 1389354-61 | 12-8-98 | Bethscheider, Alan | Whealy, Mike; Martin, Dallas | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 3796-802 Produced as FDC 1389362-8 | 12-8-98 | Bethscheider, Alan | Whealy, Mike; Martin, Dallas | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 3802-23 | 12-8-98 | Bethscheider, Alan | Whealy, Mike; Martin, Dallas | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 3824-31 Produced as FDC 1389369-76 | 12-8-98 | Bethscheider, Alan | Whealy, Mike; Martin, Dallas | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 3832-34 Produced on | 11-17-98 | Bethscheider, Alan | Jeronimus, Mike | Correspondence containing legal advice | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 7-29-05 as FDC 1390646 - 1390648 | | | | from an attorney re business operations | |
| PR 3851 | Undated | | | Notes reflecting legal advice re patent claims | WP |
| PR 3852 | Undated | | | Notes reflecting legal advice re patent application | WP |
| PR 3853-72 | Undated | Hassell, Caroline | Alan, Bethschneider | Correspondence requesting legal advice from an attorney re business operations | AC |
| PR 3873-76 Produce on 7-29-05 as FDC 1390649 - 1390652 | 5-24-01 | Bethscheider, Alan | Money, Dave; Algiene, Ken | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 3877 | 9-01 | | | Notes reflecting legal advice re business operations | WP |
| PR 3878-84 | 8-9-01 | | | Notes reflecting legal advice re business operations and non-infringement | WP |
| PR 3885-86 | Undated | Hassell, Caroline | Bethschneider, Alan | Correspondence requesting legal advice from an attorney re business operations | AC |
| PR 3887-90 | Undated | Hassell, Caroline | Bethschneider, Alan | Correspondence requesting legal advice from an attorney re business operations | AC |
| PR 3891-92 Produced on 7-29-05 as FDC 1391674– 1391675 in redacted form | 7-18-01 | Money, David | Patsley, Pam; Bethschneider, Alan; Burns, Pam | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 3893-94 | 2-6-01 | Algiene, Ken | Bethschneider, Alan | Correspondence containing legal advice from an attorney re business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 3895-904 Produced on 7-29-05 as FDC 1390653 - 1390663 | 2-2-01 | Kim, Frederick | Laurie, Ron | Correspondence containing legal advice from an attorney re non-infringement and invalidity of Hills patent | AC |
| PR 3911-17 Produced as FDC 1389401-07 | 9-8-97 | Laurie, Ronald | Templeton, Randy; Abelman, Henry; Martin, Dallas | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 3918-19 Produced on 7-29-05 as FDC 1390664 - 1390665 | 3-23-98 | Tachner, Leonard | McCormick, Mike; Godfrey, Neil | Correspondence containing legal advice from an attorney re patents-in-suit | AC |
| PR 3920-22 Produced on 7-29-05 as FDC 1390666 - 1390668 | 1-15-01 | Templeton, Randy | Bethscheider, Alan | Correspondence requesting legal advice from an attorney re business operations | AC |
| PR 3923-40 Produced on 7-29-05 as FDC 1390669 - 1390686 | Unknown | | | Notes reflecting legal advice re U.S. Patent No. 6,164,528 | WP |
| PR 3941-44 | 5-23-01 | | | Notes reflecting legal advice re patents-in-suit | WP |
| PR 3945-47 | Undated | | | Notes reflecting legal advice re patents-in-suit | WP |
| PR 3948-52 | 7-27-01 | Geiler, Steve | Schoenberger, Lee; Bethscheider, Alan; Hassell, Caroline | Correspondence requesting legal advice from an attorney re business operations | AC |
| PR 3953-54 | 12-14-00 | | | Notes reflecting legal advice re patents-in-suit | WP |
| PR 3955-57 | 11-28-00 | | | Notes reflecting legal | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | advice re business operations | |
| PR 3958-59 | 1-25-00 | Hassell, Caroline | Bethscheider, Alan | Correspondence requesting legal advice from an attorney re business operations | AC |
| PR 3960 | 8-23-01 | Laurie, Ronald | Algiene, Ken | Correspondence containing legal advice from an attorney re business operations | AC |
| PR 3961-4030 Produced on 7-29-05 as FDC 1391676–1391745 in redacted form | Undated | | | Notes for patent study, with handwritten notes on patents, reflecting legal advice from an attorney | WP |
| PR 4090-97 Produced as 1390458-65 | 10-1-97 | Laurie, Ronald | Martin, Dallas; Leventhal, Jeff | Correspondence from attorney containing legal advice and mental impressions re analysis of U.S. Patent No. 4,321,672 | AC/WP |
| PR 4098-4105 Produced as FDC 1389393-9400 | 10-1-97 | Roberts, Jon | Laurie, Ron | Correspondence from attorney containing legal advice and mental impressions re analysis of prior art patent | AC/WP |
| PR 4106-12 Produced as FDC 1390466 | 9-8-97 | Laurie, Ronald | Templeton, Randy; Abelman, Henry; Martin, Dallas | Correspondence from attorney containing legal advice and mental impressions re analysis of prior art patent | AC/WP |
| PR 4113-14 Produced on 7-29-05 as FDC 1390695 - 1390696 | 7-25-97 | Yang, Joseph | Somervill, Cynthia; Laurie, Ronald | Correspondence from attorney containing legal advice and mental impressions re analysis of prior art patent | AC/WP |
| PR 4115-17 | 7-25-97 | | | Patent summaries document reflecting | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | | advice from legal counsel re prior art analysis | |
| PR 4150-218 Produced as 1390473-540, see redacted | 4-23-97 | Laurie, Ronald | Somervill, Cynthia; Yang, Joseph | Correspondence from attorney containing legal advice and mental impressions re non-infringement/invalidity analysis of pilot program | AC/WP |
| PR 4219-36 Produced as 1390422-39 | 4-23-97 | Yang, Joseph | Somervill, Cynthia | Correspondence from attorney containing legal advice and mental impressions re non-infringement/invalidity analysis of pilot program | AC/WP |
| PR 4359 | 9-14-00 | | | Handwritten notes containing mental impressions of Ronald Laurie and Alan Bethscheider re patent analysis | AC/WP |
| PR 4360 | 8-3-98 | | | Handwritten notes containing mental impressions of Ronald Laurie and Alan Bethscheider re patent analysis | AC/WP |
| PR 4361 | 2-16- | | | Handwritten notes containing mental impressions of Ronald Laurie re patent analysis | AC/WP |
| PR 4362 | Undated | | | Internal document, with handwritten notes and referencing Ronald Laurie, containing mental impressions re patent issues | AC/WP |
| PR 4367 | 10-9-97 | | | Handwritten notes containing mental | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | impressions of Ronald Laurie re patent analysis | |
| PR 4368 Produced as FDC 1389408 | 9-3-97 | Laurie, Ronald | Yang, Joseph; Somervill, Cynthia | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 4369 Produced as FDC 1389409 | 9-3-97 | Laurie, Ronald; Templeton, Randy; Abelman, Henry | | Handwritten notes containing mental impressions of attorneys re patent analysis | AC/WP |
| PR 4370-73 | 9-3-97 | | | Handwritten notes containing mental impressions of Ronald Laurie, Henry Abelman, and Dallas Martin re patent analysis | AC/WP |
| PR 4374-75 | 9-2-97 | | | Handwritten notes containing mental impressions of Ronald Laurie and Henry Abelman re patent analysis | AC/WP |
| PR 4376 Produced as FDC 1389410 | 8-25-97 | Abelman, Henry | Somervill, Cynthia | Memorandum from attorney providing information re patents in suit | AC/WP |
| PR 4377 | 8-20-97 | | | Handwritten notes containing mental impressions and reflecting advice of counsel re patent analysis | AC/WP |
| PR 4378-79 Produced as FDC 1389411-12 | 7-18-97 | Templeton, Randy; Williams, Caroline; Laurie, Ronald; Yang, Joseph | | Handwritten notes containing mental impressions of Ronald Laurie and Joseph Yang re patent analysis | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 4380 Produced as FDC 1389413 | 7-18-97 | Somervill, Cynthia | Laurie, Ronald; Somervill, Cynthia | Correspondence to attorney requesting review and legal analysis of prior art patent | AC/WP |
| PR 4381 | 7-2-97 | | | Handwritten notes containing mental impressions and reflecting advice of counsel re patent analysis | AC/WP |
| PR 4382 | Undated | | | Handwritten notes containing mental impressions re licensing agreement | AC |
| PR 4383-84 | ?-1-97 | | | Handwritten notes containing mental impressions of Joseph Yang re patent analysis | AC/WP |
| PR 4385-86 | 6-30-97 | | | Handwritten notes containing mental impressions of Joseph Yang re patent analysis | AC/WP |
| PR 4387 | 5-20-97 | Williams, Caroline | Somervill, Cynthia | Memorandum to attorney providing information re pilot program | AC |
| PR 4388-400 Produced on 7-29-05 as FDC 1390697 - 1390709 | 4-23-97 | Telecheck Service | | Meeting notes and internal presentation reflecting legal advice from Andrea Brett and Hugh Jewett re internal business operations | AC |
| PR 4401-02 | Undated | Somervill, Cynthia | Templeton, Randy; Williams, Caroline | Handwritten notes containing reflecting advice of legal counsel re NACHA rules, pilot program and patent strategy | AC |
| PR 4403-04 | 5-12-97 | | | Handwritten notes containing mental impressions of Ronald | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|-----------|-------------|-----------|
| | | | | Laurie re patent analysis | |
| PR 4405 | Undated | | | Handwritten notes reflecting advice of legal counsel re patent analysis | AC/WP |
| PR 4406 | 4-23-97 | | | Handwritten notes reflecting advice of legal counsel re internal business operations | AC/WP |
| PR 4407 | 4-18-97 | | | Handwritten notes containing mental impressions of Joseph Yang re patent analysis | AC/WP |
| PR 4408 | 3-10-97 | | | Handwritten notes containing mental impressions re internal business operations | AC/WP |
| PR 4409-12 | 3-7-97 | | | Handwritten notes containing mental impressions of attorneys re patent analysis | AC/WP |
| PR 4413-17 | 2-27-97 | | | Handwritten notes containing mental impressions of Ronald Laurie and Joseph Yang re patent analysis | AC/WP |
| PR 4418 | 2-26-97 | | | Handwritten notes containing mental impressions of Joseph Yang re patent analysis | AC/WP |
| PR 4419-22 | 2-5-97 | | | Handwritten notes containing mental impressions of Ronald Laurie and Joseph Yang re patent analysis and internal business operations | AC/WP |
| PR 4423-25 | 10-31-96 | | | Handwritten notes containing mental | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | | impressions re patent analysis and internal business operations | |
| PR 4526 | 10-29-96 | | | Handwritten notes containing mental impressions of Ronald Laurie and Joseph Yang re NACHA rules and patent analysis | AC/WP |
| PR 4527 | 10-16-96 | | | Handwritten notes containing mental impressions of Ronald Laurie and Joseph Yang re patent analysis | AC/WP |
| PR 4528 | 9-17-96 | | | Handwritten notes containing mental impressions of Hugh Jewett and Jeffrey Leventhal re internal business operations | AC/WP |
| PR 4529-30 Produced on 7-29-05 as FDC 1390710 - 1390711 | --96 | | | Handwritten notes containing mental impressions re internal business operations | AC/WP |
| PR 4533-48 | 9-20-96 | Electronic Check Council | | Draft pilot program guide reflecting advice from legal department re internal business operations | AC/WP |
| PR 4549-50 | 1-10-00 | Bethscheider, Alan | Martin, Dallas | Correspondence from attorney containing legal advice re pending patent application | AC/WP |
| PR 4551 | 12-8-99 | | | Handwritten notes containing mental impressions and attorneys' names, re patent analysis | AC/WP |
| PR 4555-57 Produced on | 8-2-99 | Bethscheider, Alan | Martin, Dallas | Correspondence from attorney having | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 7-29-05 as FDC 1391746–1391748 in redacted form | | | | handwritten notes re draft license agreement | |
| PR 4558 Produced as FDC 1389346 | 5-14-99 | Martin, Dallas | Bethscheider, Alan | Correspondence from attorney having handwritten notes re patents in suit | AC |
| PR 4559-60 | 5-13-99 | Bethscheider, Alan | Gaines, Patrick | Correspondence from attorney containing revisions re draft letter | AC/WP |
| PR 4561 | 5-13-99 | Bethscheider, Alan | Martin, Dallas | Memorandum from attorney containing legal advice re proposed license agreement | AC/WP |
| PR 4562 | 5-13-99 | Bethscheider, Alan | Martin, Dallas | Memorandum from attorney re internal business operations | AC |
| PR 4563 | 4-30-99 | Bethscheider, Alan | Martin, Dallas | Correspondence from attorney containing legal advice re patents in suit | AC/WP |
| PR 4564 | 4-5-99 | Bethscheider, Alan | Martin, Dallas | Memorandum from attorney re internal business operations | AC |
| PR 4565-67 Produced as FDC 1389973-75 | 3-31-99 | Gaines, Patrick | Templeton, Randy | Correspondence having handwritten notes re licensing agreement proposal | AC |
| PR 4568-69 Produced as FDC 1389351-52 | 12-8-98 | Bethscheider, Alan | Martin, Dallas | Memorandum from attorney containing legal advice re patents in suit | AC/WP |
| PR 4570-73 | 11-17-98 | Martin, Dallas | Bethscheider, Alan | Correspondence from attorney containing handwritten revisions re draft contract | AC |
| PR 4574 | 10-27-98 | Bethscheider, Alan | Martin, Dallas | Memorandum from attorney re internal business operations | AC |
| PR 4575-4621 Produced on | 10-12-98 | Bethscheider, Alan | Teolis, John; Cassells, Blake; Martin, Dallas; | Correspondence from attorney containing legal advice and | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| 7-29-05 as FDC 1390712 - 1390758 | | | Laurie, Ronald | mental impressions re proposed product offering | |
| PR 4622 Produced as 1390413 | 9-23-98 | Laurie, Ronald | Martin, Dallas | Correspondence from attorney re internal business operations | AC |
| PR 4623 Produced as 1390414 | 9-21-98 | Templeton, Randy | Laurie, Ronald | Correspondence to attorney seeking legal advice re patents in suit | AC/WP |
| PR 4624-25 Produced as 1390415-416 | 3-23-98 | Tachner, Leonard | McCormick, Mike; Godfrey, Neil | Correspondence from attorney containing legal advice and mental impressions re patents in suit | AC/WP |
| PR 4626-41 Produced as FDC 1389377-92 | 8-10-98 | Laurie, Ronald | Bethscheider, Alan; Martin, Dallas | Correspondence from attorney containing legal advice and mental impressions re scope and validity of patents in suit | AC/WP |
| PR 4642-43 | 7-17-97 | Somervill, Cynthia | Laurie, Ronald | Correspondence to attorney seeking legal review re letter of intent | AC/WP |
| PR 4624-25 Produced as FDC 1389415-16 | 5-6-97 | Lewis, James | Somervill, Cynthia | Correspondence from attorney containing legal advice and mental impressions re scope and validity of patents in suit | AC/WP |
| PR 4626 Produced as FDC 1389414 | 5-12-97 | Somervill, Cynthia | Laurie, Ronald | Correspondence to attorney seeking legal advice re pending litigation | AC/WP |
| PR 4627 | 5-9-97 | Williams, Caroline | Somervill, Cynthia; Jewett, Hugh; Brett, Andrea | Memorandum to attorney seeking legal review re patents in suit | AC/WP |
| PR 4628 Produced as FDC 1389417 | 4-18-97 | Yang, Joseph | Somervill, Cynthia; Laurie, Ronald | Correspondence to attorney providing information re patent file wrapper | AC/WP |
| PR 4629-33 | 3-3-97 | Shaper, Sue | Somervill, | Correspondence from | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| Produced as FDC 1389423-27 | | | Cynthia; Templeton, Randy | attorney containing legal advice re analysis of prior art patent | |
| PR 4634-36 Produced as FDC 1389418-20 | 3-7-97 | Yang, Joseph | Somervill, Cynthia | Correspondence from attorney containing legal advice and mental impressions re patents in suit | AC/WP |
| PR 4642-43 Produced as FDC 1389421-22 | 2-25-97 | Somervill, Cynthia | Laurie, Ronald | Correspondence to attorney seeking legal advice and review re patent opinions received | AC/WP |
| PR 4652 | 2-12-97 | Shaper, Sue | Williams, Caroline; Templeton, Randy | Correspondence from attorney containing legal advice re prior art patent | AC/WP |
| PR 4654 Produced on 7-29-05 as FDC 1390459 | 10-2-96 | Clynes, Louise | Electronic Check Council Members | Document referring to search of prior art patents and need for legal review and opinion | AC |
| PR 4655-62 | 3-25-96 | Harris, John | Somervill, Cynthia | Correspondence from attorney containing legal advice re patentability search | AC/WP |
| PR 4663 Produced as FDC 1389347 | 12-8-99 | Bethscheider, Alan | Martin, Dallas | Correspondence from attorney, with handwritten notes, containing legal advice re internal business operations | AC |
| PR 4667-68 | | | | Signature sheet for a cash appropriations request reflecting advice of legal counsel | WP |
| PR 4675 | 12-13-04 | Devlin, Timothy | TeleCheck/LML | Correspondence from attorney re number of TeleCheck transactions per year | |
| PR 4676 | 1-22-01 | Bethscheider, Alan | Algiene, Ken | Correspondence from attorney, with handwritten notes, containing legal advice | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | | re internal business operations | |
| PR 4677-79 | 1-12-02 | Bethscheider, Alan | Algiene, Ken | Correspondence from attorney, with handwritten notes, containing legal advice re internal business operations | AC |
| PR 4668-71 | 1-17-01 | Bethscheider, Alan | Algiene, Ken | Correspondence from attorney, with handwritten notes, containing legal advice re internal business operations | AC |
| PR 4680-83 | 1-16-01 | Bethscheider, Alan | Bethscheider, Alan; Algiene, Ken | Correspondence from attorney, with handwritten notes, containing legal advice re internal business operations | AC |
| PR 4687-88 Produced as FDC 1390420-21 | 8-10-98 | Laurie, Ronald | Martin, Dallas; Bethscheider, Alan | Memorandum re Hills patent containing legal advice from an attorney | AC/WP |

80026148.doc

LML v. TeleCheck et al.
C.A. 04-858 (SLR)
**TELECHECK PRIVILEGE LOG**
**PART IV**

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 4664-65 | 11-18-04 | Miller, Jason | Lagrasso, Thomas; Kantor, Curtis | Correspondence containing legal advice re addendum to draft contract | AC |
| PR 4666 | 10-20-04 | Godwin, Margee | RMI Service Mgrs.; Regional Sales Directors; RMIII; Meinhart, Phyllis; Alcocer, Mary; Larsen, Yvonne; Kroon, Chad; Mazzola, Carl; Brown, Shelaghmichael; Jaime, Kelly; Regional Sales Mgrs.; Mooney, Brian; Dragt, Brucek; Kantor, Curtis; Young, Michael; Fowler, Jeff | Correspondence containing legal advice re internal business operation | AC |
| PR 4667-68 | 8-17-04 | First Data Corp. | | Cash appropriations request reviewed by legal department and reflecting advice of counsel | AC |
| PR 4669-71 | 7-16-04 | Kantor, Curtis; General Counsel | All Employees | Memorandum from attorney containing legal advice re pending litigation | AC/WP |
| PR 4672-74 Produced as 1390417-19 | 9-14-98 | Tachner, Leonard | McCormick, Mike; Godfrey, Neil | Correspondence from attorney containing legal advice and mental impressions re patents in suit | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| PR 4675 | 12-13-04 | Devlin, Timothy | Telecheck/LML | Correspondence from attorney re number of transactions | AC/WP |
| FDC 4000711 | 2-4-04 | | | Legal Direct Expenses containing listings of legal services rendered re pending litigation | AC/WP |
| FDC 4000793 Produced on 7-29-05 | 3-04 | | | Telecheck Int'l – Variance Analysis: Authorizations Service Center and reflecting advice of counsel | AC |
| FDC 4000807 | 10-04 | | | Plan/Actual Variance – Legal – Telecheck BU Consolidation commenting on legal fees and expenses re pending litigation | AC/WP |
| FDC 4000810 Produced on 7-29-05 | 4-04 | | | Telecheck Int'l – Variance Analysis – Merchant Services and reflecting advice of counsel | AC |
| FDC 4000896 Produced on 7-29-05 | 12-4-04 | | | Actual/Plan Variance – Customer Contact Center listing fees for legal services | AC |
| FDC 4000914 Produced on 7-29-05 | 12-4-04 | | | Plan/Actual Variance – Merchant Services listing fees for legal services | AC |
| FDC 4000992 Produced on 7-29-05 | 1-6-05 | | | Plan/Actual Variance – Customer Contact Center listing fees for legal services | AC |
| FDC 4001010 | 1-6-05 | | | Plan/Actual Variance – | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| Produced on 7-29-05 | | | | Merchant Services listing fees for legal services | |
| FDC 4001559 | Undated | | | Legal & Professional Fees commenting on pending litigation | AC/WP |
| FDC 4003112-1 | Undated | | | Listing of attorneys names and reflecting advice of counsel | AC |
| FDC 4003113 Produced on 7-29-05 | Undated | | | Listing of attorneys names and reflecting advice of counsel | AC |
| FDC 4003126 Produced on 7-29-05 | 4-03 | | | Telecheck Int'l – Executive Summary – The World Schedule 4 + 8 containing amounts for legal expenses | AC |
| FDC 4003142 Produced on 7-29-05 | 5-03 | | | Telecheck Int'l – Executive Summary – The World Schedule 5 + 7 containing amounts for legal expenses | AC |
| FDC 4003159 Produced on 7-29-05 | 6-03 | | | Telecheck Int'l – Executive Summary – The World Schedule 6 + 6 containing amounts for legal expenses | AC |
| FDC 4003178 Produced on 7-29-05 | 7-03 | | | Telecheck Int'l – Executive Summary – The World Schedule 7 + 5 containing amounts for legal expenses | AC |
| FDC 4003199 | 8-03 | | | Telecheck Int'l – Executive Summary – Strategic Distribution Analytics reflecting advice of counsel | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| FDC 4003218 Produced on 7-29-05 | 9-03 | | | Telecheck Int'l – Executive Summary – The World Schedule 9 + 3 containing amounts for legal expenses | AC |
| FDC 4003239 Produced on 7-29-05 | 10-03 | | | Telecheck Int'l - - Executive Summary – The World Schedule 10 + 2 containing amounts for legal expenses | AC |
| FDC 4003261 Produced on 7-29-05 | 11-03 | | | Telecheck Int'l – Executive Summary – The World Schedule 11 + 1 containing amounts for legal expenses | AC |
| FDC 4003284 Produced on 7-29-05 | 12-03 | | | Telecheck Int'l – Executive Summary – The World Schedule 2003 containing amounts for legal expenses | AC |
| FDC 4003552 Produced on 7-29-05 | Undated | | | Listing of matter identification names and numbers reflecting advice of counsel | AC |
| FDC 4003553 | Undated | | | Spreadsheet referencing status of pending litigation | AC/WP |
| FDC 4003561 | Undated | | | Spreadsheet referencing patent/intellectual property operations | AC |
| FDC 4003564 Produced on 7-29-05 | Undated | | | First Data Corporation – Cash Appropriations Request Signature Sheet containing legal information re patent settlement | AC/WP |
| FDC 4003568 | Undated | | | Spreadsheet containing legal | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | information re status of pending litigation | |
| FDC 4003569 | Undated | | | Quarterly Executive Summary referencing patent/intellectual property operations | AC |
| FDC 4003583 | Undated | | | Spreadsheet containing legal information re status of pending litigation | AC/WP |
| FDC 4003619 | Undated | | | Spreadsheet containing legal information re status of pending litigation | AC/WP |
| FDC 4004327 Produced on 7-29-05 | Undated | | | Spreadsheet referencing strategic business operations and reflecting advice of counsel | AC/WP |
| FDC 4004333 Produced on 7-29-05 | Undated | | | Spreadsheet referencing strategic business operations and reflecting advice of counsel | AC/WP |
| FDC 4004334 Produced on 7-29-05 | Undated | | | Spreadsheet referencing strategic business operations and reflecting advice of counsel | AC/WP |
| FDC 4004337 Produced on 7-29-05 | Undated | | | Spreadsheet referencing strategic business operations and reflecting advice of counsel | AC/WP |
| FDC 4004338 Produced on 7-29-05 | Undated | | | Spreadsheet referencing strategic business operations and reflecting advice of counsel | AC/WP |
| FDC 4004346 Produced on 7-29-05 | Undated | | | Spreadsheet referencing strategic business operations and reflecting advice of counsel | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| FDC 4004327 | Undated | | | Spreadsheet referencing strategic business operations and reflecting advice of counsel | AC/WP |
| FDC 4004333 | Undated | | | Spreadsheet referencing check processing imaging and reflecting advice of counsel | AC/WP |
| FDC 40044334 | Undated | | | Spreadsheet referencing check processing imaging and reflecting advice of counsel | AC/WP |
| FDC 40044337 | Undated | | | Spreadsheet referencing check processing imaging and reflecting advice of counsel | AC/WP |
| FDC 40044338 | Undated | | | Spreadsheet referencing check processing imaging and reflecting advice of counsel | AC/WP |
| FDC 40044346 | 2/2-18/04 | | | Spreadsheet referencing project review meeting minutes and reflecting advice of counsel | AC/WP |
| FDC 40044376 Produced on 7-29-05 | Undated | | | Spreadsheet referencing 2004 projects and reflecting advice of counsel | AC/WP |
| FDC 40044387 Produced on 7-29-05 | 7-23-04 | | | Spreadsheet referencing projects status and reflecting advice of counsel | AC/WP |
| FDC 40044390 Produced on 7-29- | Undated | | | Spreadsheet referencing projects status and reflecting advice of counsel | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 05 | | | | | |
| FDC 40044393 Produced on 7-29-05 | Undated | | | Spreadsheet referencing Debit and EBT product groups reflecting advice of counsel | AC/WP |
| FDC 40044396 | Undated | | | Spreadsheet referencing projects status and reflecting advice of counsel | AC/WP |
| FDC 40044402 Produced on 7-29-05 | November 2004 | | | Spreadsheet referencing projects status and reflecting advice of counsel | AC/WP |
| FDC 40044405 Produced on 7-29-05 | Undated | | | Spreadsheet referencing business operations and reflecting advice of counsel | AC/WP |
| FDC 40044417 Produced on 7-29-05 | Undated | | | Spreadsheet referencing list of merchants and reflecting advice of counsel | AC/WP |
| FDC 40044429 Produced on 7-29-05 | Undated | | | Spreadsheet referencing projects status and reflecting advice of counsel | AC/WP |
| FDC 40044451 Produced on 7-29-05 | Undated | | | Spreadsheet referencing business operations and reflecting advice of counsel | AC/WP |
| FDC 40044457 Produced on 7-29-05 | Undated | | | Spreadsheet referencing projects status and reflecting advice of counsel | AC/WP |
| FDC 40044459 Produced on 7-29-05 | 11-12-04 | | | Spreadsheet referencing projects agenda and reflecting advice of counsel | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| FDC 40044483 Produced on 7-29-05 | Undated | | | Spreadsheet referencing projects status and reflecting advice of counsel | AC/WP |
| FDC 40044484 Produced on 7-29-05 | Undated | | | Spreadsheet referencing business operations and reflecting advice of counsel | AC/WP |
| FDC 40044486 Produced on 7-29-05 | January/February 2005 | | | Spreadsheet referencing business operations and reflecting advice of counsel | AC/WP |
| FDC 40044487 Produced on 7-29-05 | January/February 2005 | | | Spreadsheet referencing business operations and reflecting advice of counsel | AC/WP |
| FDC 40044488 Produced on 7-29-05 | January/February 2005 | | | Spreadsheet referencing business operations and reflecting advice of counsel | AC/WP |
| FDC 40044491 Produced on 7-29-05 | Undated | | | Spreadsheet referencing business operations and reflecting advice of counsel | AC/WP |

**80026157.doc**

LML v. TeleCheck et al.
C.A. 04-858 (SLR)
**TELECHECK PRIVILEGE LOG**
**PART V – REDACTED DOCUMENTS**

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1364209-10 Produced 7-29-05 in its un-redacted form | 8-31-99 | Stock, Helen; American Banker | | Handwritten notes seeking advice of an attorney | AC/WP |
| 1364211-29 | 7-19-99 | Plumblee, Scott | Roscelli, Don | Correspondence containing legal advice re business operations | AC |
| 1363074-101 & 1363018-33 Produced 7-29-05 in its un-redacted form | 2-26&27-97 | Electronic Check Council | | Handwritten notes reflecting advice of legal counsel | AC/WP |
| 1363269-70 PRODUCED AS FDC1389981-82 | 8-9-99 | Bethscheider, Alan | Abokhair, John; Shaper, Steve; Templeton, Randy; Hassell, Caroline | Correspondence containing legal advice from an attorney re business operations and handwritten notes reflecting advice of an attorney | AC/WP |
| 1363271 | 8-5-99 | Bethscheider, Alan | Martin, Dallas | Correspondence containing legal advice from an attorney re business operations | AC |
| 1363272-73 PRODUCED AS FDC 1389979-80 | 6-30-99 | Abokhair, John | Templeton, Randy; Gaines, Pat | Handwritten notes seeking legal advice from Dallas Martin | AC/WP |
| 1363274 | 8-2-99 | Bethscheider, Alan | Martin, Dallas | Correspondence containing legal advice from an attorney re business operations | AC |
| 1363277-80 | 12-18-98 | Glaze, Nina | Bethscheider, Alan | Correspondence, with handwritten notes, seeking legal advice from an attorney re business operations | AC |
| 1363281-82 Produced 7-29-05 in its un-redacted form | 5-19-99 | Bethscheider, Alan | Gaines, Patrick; Templeton, Randy | Handwritten notes reflecting advice of an attorney | AC/WP |
| 1363283 Produced 7-29-05 in its un-redacted | 11-12-98 | | | Handwritten notes reflecting advice of legal counsel | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| form | | | | | |
| 1363284-86 PRODUCED AS FDC1389976-78 | 7-2-97 | Suri, Mark | Roberts, Jon | Handwritten notes reflecting advice of legal counsel | AC/WP |
| 1363290-304 PRODUCED AS FDC 1389983-97 | 5-3-00 | Roberts, Jon | Templeton, Randy; Gaines, Patrick | Handwritten notes reflecting advice of legal counsel | AC/WP |
| 1363305 | 5-3-00 | Bethscheider, Alan | Martin, Dallas; Algiene, Ken | Correspondence containing legal advice from an attorney re business operations | A/C |
| 1363306-25 PRODUCED AS FDC 1389998-1390017 | 9-12-01 | Abokhair, John | Bethscheider, Alan | Handwritten notes reflecting advice of an attorney | A/C/WP |
| 1363326-45 | 9-6-01 | Bethscheider, Alan | Algiene, Ken | Correspondence containing legal advice from an attorney re business operations | AC |
| 1363353-55 Produced 7-29-05 in its un-redacted form | 4-5-01 | Frederick, Kim | Bethscheider, Alan | Correspondence containing legal advice from an attorney re business operations | AC |
| 1363356-59 Produced 7-29-05 in its un-redacted form | 12-18-00 | | | Handwritten notes reflecting advice of legal counsel | AC/WP |
| 1363388-90 | 11-19-96 | Williams, Caroline | Somervill, Cynthia; Yang, Joe | Correspondence containing legal advice from an attorney re business operations | AC |
| 1363391-92 Produced 7-29-05 in its un-redacted form | 12-8-99 | | | Handwritten notes seeking legal advice from Dallas Martin | AC/WP |
| 1363395-99 | 6-5-97 | Somervill, Cynthia | Laurie, Ron | Correspondence containing legal advice from an attorney re business operations | AC |
| 1363400-13 | 7-19-97 | Williams, Caroline | Somervill, Cynthia | Correspondence containing legal advice from an attorney re business operations | AC |
| 1361984-85 Produced 7-29-05 in its un-redacted | 11-20-03 | Telecheck Int'l | | Status report excerpt reflecting advice of legal department | WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| form | | | | | |
| 1361986-87 Produced 7-29-05 in its un-redacted form | 12-3-02 | Telecheck Int'l | | Deliverables and Milestones excerpt reflecting advice of legal department | WP |
| 1361988-89 Produced 7-29-05 in its un-redacted form | 12-3-02 | Telecheck Int'l | | Department Impacts excerpt reflecting advice of legal department | WP |
| 1362102-04 Produced 7-29-05 in its un-redacted form | 2-21-05 | Telecheck Int'l | | Status report excerpt reflecting advice of legal department | WP |
| 1362105-08 Produced 7-29-05 in its un-redacted form | 2-21-05 | Telecheck Int'll | | Status report excerpts reflecting advice of legal department | WP |
| 1362109-12 Produced 7-29-05 in its un-redacted form | 12-16-02 | Sellen, Kerry | Lanier, Cheryl; Geiler, Steve; Smith, David | Correspondence containing legal advice from legal department re business operations | AC |
| 1362113-18 | 1-8-03 | Kantor, Curtis | Lanier, Cheryl; Smith, David | Correspondence containing legal advice from an attorney re business operations | AC |
| 1362119-63 Produced 7-29-05 in its un-redacted form | 2-21-03 | | | Draft of TeleCheck service agreement reflecting advice of an attorney | WP |
| 1362186-88 | 2004 | Telecheck Int'l | | Internal document containing legal advice from legal department re: internal business operations | AC |
| 1362189-90 | 1-04-05 | Norman, Wayne | Kantor, Curtis; Wallin, Mark; Shultz, Freida; Miller, Jason; Walker, David | Correspondence containing legal advice from attorney re: internal business operations | AC |
| 1362167-69 | 12-23-04 | Wallin, Mark | Norman, Wayne; Walker, David; Shultz, Freida; Kantor, Curtis; Miller, Jason | Correspondence seeking legal advice from attorney re: internal business operations | AC |
| 1362191-92 | 12-21-04 | Sturley, James H. | Norman, Wayne | Correspondence seeking | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| Produced 7-29-05 in its un-redacted form | | | | request for legal advice from Curtis Kantor re: internal business operations | |
| 1362209-12 | 12-28-04 | Norman, Wayne | Kantor, Curtis; Wallin, Mark, Shultz, Freida; Miller, Jason; Walker, David | Correspondence containing legal advice from attorney re: internal business operations | AC |
| 1362213-15 | 12-27-04 | Kantor, Curtis | Wallin, Mark; Norman, Wayne; Shultz, Freida; Miller, Jason; Walker, David | Correspondence containing legal advice from attorney re: internal business operations | AC |
| 1362182-83 | 12-22-04 | Wallin, Mark | Norman, Wayne; Walker, David; Miller, Jason; Kantor, Curtis | Correspondence containing request for legal advice from attorney re: internal business operations | AC |
| 1362221 Produced 7-29-05 in its un-redacted form | 9-16-04 | Norman, Wayne | Kantor, Curtis; Walker, David; Schoenberger, Lee; Schultz, Freida | Correspondence containing request for legal advice from attorney re: draft contract addendum | AC |
| 1362222-24 | 9-15-04 | Walker, David | Johnson, Jewels | Correspondence containing request for review by Sandy Wotiz re: draft contract addendum | AC |
| 1362225 | 9-10-04 | Kantor, Curtis | Norman, Wayne; Stumm, Amanda; Walker, David | Correspondence from attorney containing legal advice re: draft contract addendum | AC |
| 1362226 Produced 7-29-05 in its un-redacted form | 9-09-04 | Stumm, Amanda | Norman, Wayne | Correspondence reflecting legal advice re draft contract | AC |
| 1362227-28 | 9-08-04 | Walker, David | Justice, Chris | Correspondence containing request for legal advice from Curtis Kantorre: draft contract | AC |
| 1362229-48 | 10-30-03 | Telecheck | | Internal status document containing legal advice from legal department re: internal business operations | WP |
| 1362323-24 Produced 7-29-05 in its un-redacted form | 10-28-02 | | | Internal TeleCheck scheduling document containing legal action items re: internal business operations | WP |
| 1362395-97 | 7-06-01 | Ellington, Michelle | Smith, David; Greathouse, Randy; | Correspondence containing legal advice from Alan | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Schutzler, Blain; Segura, Francisco | Bethscheider re: internal business operations | |
| 1362743 Produced 7-29-05 in its un-redacted form | 8-18-04 | Smith, David | Greathouse, Randy; Machieck, EJ; Ochoa, Pamela | Correspondence containing communication with Curtis Kantor re: business operations | AC |
| 1362827-28 | 2-15-04 | James, Dane | Douglas, Gary | Correspondence containing request for legal advice from Curtis Kantor re: internal business operations | AC |
| 1362834 Produced 7-29-05 in its un-redacted form | 2-20-04 | Hanson, Rita | Hicks, Ken; BKPR12512; Heyer, Sandra | Correspondence containing communication with attorney re: internal business operations | AC |
| 1362835 Produced 7-29-05 in its un-redacted form | 2-13-04 | Martin, Karen | Greathouse, Randy; Douglas, Gary; Geiler, Steve; Sellen, Kerry; Regional Sales Directors; James, Dane; RMI Service Managers; Heavey, Collette; Meinhart, Phyllis; Larson, Yvonne; Ward, Doug; Mazzola, Carl; Binder, Matt; Legal Master; Smith, David; Byrd, Kim | Correspondence seeking legal advice from Kurtis Cantor re: internal business operations | AC |
| 1362839 | 2-11-04 | Larsen, Yvonne | Douglas, Gary; Larsen, Yvonne | Correspondence seeking legal advice from Curtis Kantor re: internal business operations | AC |
| 1362840 | 2-11-04 | Douglas, Gary | Greathouse, Randy; Smith, David; Geiler, Steve; Mollett, Sandy; James, Dane; Shuster, Joel; Lagrasso, Thomas | Correspondence seeking legal advice from Curtis Kantor re: internal business operations | AC |
| 1362846 Produced 7-29-05 in its un-redacted | 1-16-04 | Smith, David | Buckland, Maureen; Ward, Doug; Larsen, Yvonne; Smith, David; Stavinoha, | Correspondence containing communication with legal department re: internal business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| form | | | Robbie; Greathouse, Randy; Stuhr, Dawn | | |
| 1175723-810 | 1-22-99 | Kennedy, Monica | Winfrey, Jo; Burks, Elaine; Kennedy, Monica | Correspondence seeking legal advice from Curtis Kantor re: services agreements | AC |
| 1175937-48 Produced 7-29-05 in its un-redacted form | 8-11-03 | Telecheck Services | The Bombay Company, Inc. | Correspondence to Curtis Kantor seeking legal review and approval of services agreement | AC |
| 1172598-678 Produced 7-29-05 in its un-redacted form | 7-3-00 | Telecheck | | Telecheck product document reflecting legal advice of legal department | AC |
| 1176152-63 Produced 7-29-05 in its un-redacted form | 4-2-01 | Telecheck Services | Cricket Communications, Inc. | Correspondence to Curtis Kantor seeking legal review and approval of services agreement | AC |
| 1176276-86 Produced 7-29-05 in its un-redacted form | 2003 | Telecheck Services | Fingerhut Direct Marketing, Inc. | Correspondence to attorney seeking legal review and approval of services agreement | AC |
| 1178014-17 Produced 7-29-05 in its un-redacted form | 7-25-02 | Telecheck Recovery Services, Inc. | Payless Shoe Source, Inc. | Correspondence to Curtis Kantor seeking legal review and approval of services agreement | AC |
| 1178346-47 Produced 7-29-05 in its un-redacted form | 7-03-01 | Telecheck Services | Wal-Mart Stores, Inc. | Correspondence to Curtis Kantor containing legal advice re approval of services agreement | AC |
| 1178363-72 Produced 7-29-05 in its un-redacted form | 08-06-1996 | Telecheck Services | Boswell, Dean; Pasche, Louis | Correspondence containing legal advice re: draft addendum to service agreement | AC |
| 1178898-919 | 03-15-2004 | Cade, Michilla | Cade, Michilla; Sagar, Pervin; Ross, Bill; Cusimano, Anne; Kloesel, David; Daniels, Gerald; Williams, Charles | Correspondence containing legal advice from Jane Williams re: internal business operations | AC |
| 1182098-2112 | 10-27-2004 | Schoenberger, Lee | Mooney, Brian; Dragt, Bruce; | Correspondence seeking and containing legal advice from | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Walker, David; Whitney, Joe; Brown, Shelaghmichael; Wallin, Mark; Ly, Randy; LaDoucier, David; Meinhart, Phyllis; Kroon, Thad; Williams, James; Garcia, Delfina; Keuter, Karlyn; Sturtze, Don; Norman, Wayne; Gray, Dan | Sandy Wotiz re: third party agreement | |
| 1182113-23 | 12-08-04 | | | Correspondence containing request for legal advice from Curtis Kantor re: contract | AC |
| 1212263-64 | 4-23-03 | Tidwell, Lisa | Beeler, Ryan; Swift, Amy; Lagrasso, Thomas; Avoian, Sam | Correspondence containing request for legal advice from legal department re: contract addendum | AC |
| 1388107-113 Produced 7-29-05 in its un-redacted form    . | 10-1-97 | Roberts, Jon L. | Laurie, Ronald S | Correspondence containing legal advice re: comparison of prior art patents | AC/WP |
| 1388335-46 Produced 7-29-05 in its un-redacted form | | | | Correspondence from legal department containing legal advice re: comparison of prior art patents | AC |
| 1388347-52 Produced 7-29-05 in its un-redacted form | | | | Correspondence from legal department containing legal advice re: comparison of prior art patents | AC |
| 1388353-66 Produced 7-29-05 in its un-redacted form | | | | Correspondence from legal department containing legal advice re: comparison of prior art patents | AC |
| 1388367-68 Produced 7-29-05 in its un-redacted form | | | | Correspondence from legal department containing legal advice re: business information report | AC |
| 1388369 Produced | | | | Correspondence from legal department containing legal | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 7-29-05 in its un-redacted form | | | | advice re: public records search | |
| 1388370-71 Produced 7-29-05 in its un-redacted form | | | | Correspondence from legal department containing legal advice re: business information report | AC |
| 1388372 Produced 7-29-05 in its un-redacted form | | | | Correspondence from legal department containing legal advice re: business information report | AC |
| 1389334-35 Produced 7-29-05 in its un-redacted form | 2-24-97 | Williams, Caroline | Somervill, Cynthia | Correspondence containing legal advice from attorney re prior art patent | AC/WP |
| 1389336-40 | 2-11-97 | Shaper, Sue | Williams, Caroline; Templeton, Randy | Correspondence containing legal advice from an attorney re business operations | AC |
| 1390440-57 | 6-23-03 | Alons, Debra | Finn, Jeff | Correspondence from attorney containing legal advice re draft opinion of patents in issue | AC/WP |
| PR 4150-218 Produced as 1390473-540 | 4-23-97 | Laurie, Ronald | Somervill, Cynthia; Yang, Joseph | Correspondence from attorney containing legal advice and mental impressions re non-infringement/invalidity analysis of pilot program | AC/WP |

**LML V. TELECHECK, ET AL.**
**TELECHECK PRIVILEGE LOG**
**PART VI**

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 3088-89 Produced on 7-29-05 | 3-29-99 | Price, James | Smith, David; Kevin_rt@verifone; Mollett, Sandy | Correspondence containing legal advice from legal department re: legal approval of press release | AC |
| 3117 | 10-6-98 | Price, James | Sobie, Karen; Hill, Jeff; Mollett, Sandy | Correspondence containing legal advice from attorney re: patent review | AC/WP |
| 3125 | 1-4-99 | | | Handwritten notes containing legal advice re: IP rights | AC/WP |
| 4502 Produced on 7-29-05 | 4-5-95 | Martin, Judy | Smith, Trisha | Memorandum containing legal advice re: industry competition | AC |
| 10218 | Undated | | | Memorandum containing legal advice from legal department intellectual property issues | AC/WP |
| 10222 Produced on 7-29-05 | 11-5-98 | Warner, Robert | Price, James; Smith,David; Mollett, Sandy | Correspondence reflecting legal advice from TeleCheck legal department re: contract review | AC |
| 15084-129 Produced on 7-29-05 | 8-11-99 | Stutsman, Peter | Mollett,Sandy | Correspondence seeking legal advice re: patent review | AC |
| 43109-11 | 7-6-00 | Lanier, Cheryl | PD – SettleUp | Correspondence containing legal advice from Alan | AC |

1

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | Bethscheider re: internal business operations | |
| 43195 | 7-19-00 | Lanier, Cheryl | Bethscheider, Alan; Tidwell, Lisa; Hughes, Laura | Correspondence seeking legal advice re: contract language | AC |
| 43207-08 | 7-7-00 | Tidwell, Lisa | Lanier, Cheryl | Correspondence seeking legal advice from Alan Bethscheider re: attorney's review of documentation | AC |
| 43213 | 7-5-00 | Hughes, Laura | Lanier, Cheryl; Tidwell, Lisa; Bethscheider, Alan Rutledge, Randy | Correspondence seeking legal advice re: attorney's review of documentation | AC |
| 43238 | 7-10-00 | Lanier, Cheryl | Kay, Cheryl; Golub, Matt; Hughes, Laura; Tidwell, Lisa; Bethscheider, Alan | Correspondence containing legal advice re: attorney's review of documentation | AC |
| 43243 | 7-10-00 | Lanier, Cheryl | Kay, Cheryl; Golub, Matt; Hughes, Laura; Tidwell, Lisa; Bethscheider, Alan | Correspondence containing legal advice re: attorney's review of documentation | AC |
| 43337-38 | 6-17-00 | Lanier, Cheryl | Kay,Cheryl; Bethscheider, Alan | Correspondence containing legal advice re: attorney's review of documentation | AC |
| 43347-48 | 6-17-00 | Lanier, Cheryl | Kay, Cheryl; Bethscheider, Alan | Correspondence containing legal advice re: attorney's review of documentation | AC |
| 43354-55 Produced on 7-29-05 | 6-15-00 | Lanier, Cheryl | Schneider, Caroline; Kay, Cheryl; Tidwell, Lisa | Correspondence seeking legal advice from Alan Bethscheider re: review of | AC |

Revised 7/28/05

2

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 44319-21 Produced on 7-29-05 | 7-15-00 | Lanier, Cheryl | PD – SettleUp | contract language Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44322-25 Produced on 7-29-05 | 7-13-00 | Lanier, Cheryl | PD - SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44330-33 Produced on 7-29-05 | 7-12-00 | Lanier, Cheryl | PD – SettleUp; Hughes, Laura | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44335-38 Produced on 7-29-05 | 7-11-00 | Lanier, Cheryl | PD – SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44341-44 Produced on 7-29-05 | 7-10-00 | Lanier, Cheryl | PD – SettleUp; Hughes, Laura | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44345-48 Produced on 7-29-05 | 7-9-00 | Lanier, Cheryl | PD-Settle Up; Hughes, Laura | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44349-51 Produced on 7-29-05 | 7-3-00 | Lanier, Cheryl | PD – SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44352-54 Produced on 7-29-05 | 7-5-00 | Lanier, Cheryl | PD - SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | contract language | |
| 44359-62 Produced on 7-29-05 | 6-28-00 | Lanier, Cheryl | PD - SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44363-66 Produced on 7-29-05 | 6-27-00 | Lanier, Cheryl | PD - SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44367-71 Produced on 7-29-05 | 6-24-00 | Lanier, Cheryl | PD - SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44372-76 Produced on 7-29-05 | 6-24-00 | Lanier, Cheryl | PD - SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44378-82 Produced on 7-29-05 | 6-22-00 | Lanier, Cheryl | PD - SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44386-89 Produced on 7-29-05 | 6-20-00 | Lanier, Cheryl | PD - SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44390-95 Produced on 7-29-05 | 6-20-00 | Lanier, Cheryl | PD - SettleUp | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44396-401 Produced on 7-29-05 | 6-18-00 | Lanier, Cheryl | PD – SettleUp; Templeton, Randy | Correspondence seeking legal advice from legal department re: review of | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 44402-06 Produced on 7-29-05 | 6-21-00 | Lanier, Cheryl | PD – SettleUp; Fitzgerald, Kate; Marvy, Doug; Craven, Howard | contract language Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 44407-10 Produced on 7-29-05 | 6-17-00 | Lanier, Cheryl | PD – SettleUp; Templeton, Randy | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 46426-35 | Undated | | | Draft First Data contract reflecting legal advice from legal department | AC |
| 46577-78 | 6-14-01 | Ellington, Michelle | Sagar, Pervin; Sreekantappa, Ravi; Bienko, Alex; Wallace, Cynthia; Hatchell, Jennifer | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 46738-39 | 5-4-01 | Bethscheider, Alan | Ellington, Michelle; Wallace, Cynthia | Correspondence from attorney containing legal advice re: review of contract language | AC |
| 46745-46 | 5-4-01 | Ellington, Michelle | Dobo, Dave | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 46867-68 | 2-20-01 | Bethscheider, Alan | Bienko, Alex; Ellington, Michelle; Sellen, Kerry; Geiler, Steve Talbot, Berkley; Dobo, Dave; Young, Michael | Correspondence from attorney containing handwritten notes containing legal advice re: NACHA compliance | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 46910-11 | 8-31-01 | Geiler, Steve | Schmutz, Melanie; Kelly, Lauren | Correspondence seeking legal advice from Alan Bethscheider re: NACHA compliance | AC |
| 46917-20 | 10-10-01 | Schmutz, Melanie | Bethscheider, Alan; Williams, Jane; Sreekantappa, Ravi; Bienko, Alex | Correspondence to attorney seeking legal advice re: privacy policy | AC |
| 46922-25 | 10-5-01 | Bethscheider, Alan | Schmutz, Melanie; Williams, Jane | Correspondence from attorney containing legal advice re: privacy policy | AC |
| 46937-39 | 9-12-01 | Schmutz, Melanie | Bethscheider, Alan; Bienko, Alex | Correspondence to attorney seeking legal advice re: privacy policy | AC |
| 46941 | 8-23-01 | Ellington, Michelle | Schmutz, Melanie | Correspondence seeking legal advice from Alan Bethscheider re: privacy policy | AC |
| 46944-46 | 8-23-01 | Ellington, Michelle | Schmutz, Melanie | Correspondence seeking legal advice from Alan Bethscheider re: privacy policy | AC |
| 46947-49 | 8-23-01 | Ellington, Michelle | Schmutz, Melanie | Correspondence seeking legal advice from Alan Bethscheider re: privacy policy | AC |
| 46950 | 8-1-00 | Ellington, Michelle | Bethscheider, Alan; Hayward, Bob; Sreekantappa, Ravi | Correspondence to attorney seeking legal advice re: website language | AC |
| 49400 | 10-9-01 | Kelly, Lauren | Barron, Tami; | Correspondence seeking | AC |

Revised 7/28/05

6

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Arieuz, Colette; Brauckman, Diane; Ellington, Michelle; Geiler, Steve; Greathouse, Randy; Blair, Jeffery,; Lanier, Cheryl; McGuire, Judith; Rekeweg, James; Salazar, Louis; Schmutz, Melanie; Smith, David | legal advice from Alan Bethscheider re: patent prosecution | |
| 50364-67 | 10-24-01 | | | Correspondence containing legal advice from Ken Algiene re: patent filings | AC |
| 51769-78 | Undated | | | Draft of First Data Internet Site Registration Form reflecting advice of legal department | AC |
| 52626-28 Produced on 7-29-05 | 7-03-00 | Lanier, Cheryl | PD – SettleUp | Correspondence containing legal advice from Alan Bethscheider re: review of contract language | AC |
| 52714-17 Produced on 7-29-05 | 6-18-00 | Lanier, Cheryl | PD – SettleUp; Templeton, Randy | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 52719-22 Produced on 7-29-05 | 6-17-00 | Lanier, Cheryl | PD – SettleUp; Templeton, Randy | Correspondence seeking legal advice from Alan Bethscheider re: review of contract language | AC |
| 52728-31 | 6-20-00 | Lanier,Cheryl | PD – SettleUp | Correspondence seeking | AC |

Revised 7/28/05

7

| Bates No. Produced on 7-29-05 | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | legal advice from Alan Bethscheider re: review of contract language | |
| 53016-18 | 12-1-00 | Golodryga, Zhanna | Sellen, Kerry; Geiler, Steve; Tilley, De'Anna; Latham, Thomas; Westfall, Roy; Sagar, Pervin; Ahles, Daniel; Lanier, Cheryl; Bethscheider, Alan; Berryman, Allen; Tidwell, Lisa; Spitz, Clay; Schmutz, Melanie; Salazar, Louis; Selcer, Jon | Correspondence containing request for legal advice from attorney re: internal business operations | AC |
| 53730 | 9-8-99 | Lanier, Cheryl | Bethscheider, Alan; Nowak, Susan | Correspondence to attorney seeking advice re: internal business operations | AC |
| 53960-63 | 9-16-99 | Odenthal, Laura | Bethscheider, Alan; Rouse, Steve; Templeton, Randy; Hassell, Caroline; Cantrell, Carla; Alsbrook, Mark; Nowak, Susan; Lanier, Cheryl | Correspondence containing legal advice from attorney re: internal business operations | AC |
| 54164 | 9-14-99 | Bethscheider, Alan | Lanier, Cheryl; Odenthal, Laura; Spitz, Clay | Correspondence containing legal advice from attorney re: third party contract | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 54468-69 | 12-9-99 | Arbour, Ernie | Landry, Charlene | Correspondence seeking legal advice from Curtis Kantor and Alan Bethscheider re: internal business operations | AC |
| 54687 | 2-1-01 | Pasche, Louis | Schmutz, Melanie; Selcer, Jon; Wallace, Cynthia; Pasche, Louis | Correspondence containing legal advice from Curtis Kantor re: internal business operations | AC |
| 55082 | | Schmutz, Melanie | Wotiz, Sandy | Correspondence from attorney containing legal advice re: contract language | AC |
| 55553 | 10-31-01 | Geiler, Steve | Rutledge, Randy; Templeton, Randy; Bethscheider, Alan; Pasche, Louis; Hassell, Caroline; Kelly, Lauren | Correspondence seeking legal advice from attorney re: contract language | AC |
| 56896-907 | 6-25-97 | Arieux, Colette | Jewett, Hugh; Brett, Andrea; Wicker, Keela | Correspondence to attorney containing handwritten notes seeking legal review of proposed executive review and contract language | AC |
| 57273 | 6-16-98 | Schmutz, Melanie | Bethscheider, Alan; Mollett, Sandy; LaGroue, Renee | Correspondence to attorney seeking legal advice re: contract approval | AC |
| 58327 | 2-26-98 | Arieux, Colette | Brett, Andrea | Correspondence to attorney seeking review of confidentiality agreement | AC |
| 58821-41 | 10-29-98 | Weaver, Jenni | Pasche, Louis; Kantor, Curtis; Mollett,Sandy; | Correspondence to attorney seeking legal advice re: contract issue with third | AC/WP |

Revised 7/28/05

9

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Smith,David; Schulz, Mary Ellen | party | |
| 60593 | 12-15-00 | Kantor, Curtis | Martin, Judy; Alons, Debra | Correspondence from attorney containing legal advice re: contract language | AC |
| 63960-61 Produced on 7-29-05 | 12-30-96 | Williams, Caroline | Brett, Andrea Clynes, Louise Roser, Susan Patrick, Tom | Correspondence seeking legal advice from attorney re: NACHA disclosure requirements | AC |
| 65008-11 | 4-3-97 | Williams, Caroline; McManis, L. | Vijayarajan, C. | Correspondence containing legal advice from Andrea Brett re: internal business operations | AC |
| 80160 Produced on 7-29-05 | 7-27-99 | Hurst, Charles | Alsbrook, Mark; Spitz, Clay; Lanier, Cheryl; Schmutz, Melanie | Correspondence containing legal advice from Curtis Kantor re: contract language | AC |
| 93371-72 | 4-4-99 | Spitz, Clay | Kfinkel_ljfd; Wotiz, Sandy; Lanier, Cheryl | Correspondence from attorney containing legal advice re: third party contract | AC |
| 95137-45 | 2-7-97 | Williams, Caroline | Roser, Susan; Brett, Andrea; Dobo, Dave; Iler, Jay | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 95174-75 | 12-17-96 | Roser, Susan; Williams, Caroline | Brett, Andrea; Hughes, Laura; Cappelle, Craig; Mollett, Sandy; Jones, Jalinna; Park, Alisha; Chambers, Ed; | Correspondence to attorney seeking legal advice re: internal business operations | AC |

10

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Ryder, Mary; Farmer, Chet; Dean, Michael; McManis, Leslie; Baer, Jeff; Buckley, Marty; Alford, Laura | | |
| 95179 Produced on 7-29-05 | 10-16-96 | Williams, Caroline; Mollett, Sandy | Gulden, Jerry; Brett, Andrea; Iler, Jay; Hughes, Laura; Cappelle, Craig; Alsbrook, Mark; Farmer, Chet; Park, Alisha; Roser, Susan; Dean, Michael | Correspondence to attorney seeking legal advice re: NAHCA compliance | AC |
| 95257-61 Produced on 7-29-05 | 8-8-97 | Wilson, Robert | Mollett, Sandy | Correspondence containing request for legal advice from attorney re: contract language | AC |
| 95262-79 Produced on 7-29-05 | 8-7-97 | Mollett, Sandy | Sliger, Bob Templeton, Randy Sullivan, Laura Lee | Correspondence containing legal advice from counsel re: draft agreement | AC |
| 95833 | 3-10-97 | Mollett, Sandy | Leggett, Amy; Brett, Andrea | Correspondence to attorney seeking legal advice re: contract terms | AC |
| 96311 | 11-20-97 | Arieux, Colette | Brett, Andrea; Martin, Judy | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 97660 | 10-3-97 | Collins, Wanda | Brett, Andrea | Correspondence to attorney seeking legal advice re: | AC |

11

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 98709 Produced on 7-29-05 in redacted form | | Baer, Jeff | | contract addendum Memorandum containing legal advice from Alan Bethscheider re: relationship with third party | AC/WP |
| 100326 | 7-13-98 | Patrick, Tom | Bethscheider, Alan; Mollett, Sandy; Spitz, Clay; Lanier, Cheryl Sikorski, Jim | Correspondence to attorney seeking legal advice re: confidentiality agreement | AC |
| 100332-33 Produced on 7-29-05 | 7-9-98 | Mollett, Sandy | Lanier, Cheryl | Correspondence containing request to Alan Bethscheider for legal advice re: non-disclosure agreement | AC |
| 100870-72 Produced on 7-29-05 | 6-12-98 | Mollett,Sandy | Sikorski, Jim; Spitz, Clay; McGuire, Judith; Patrick, Tom; Schmutz, Melanie | Correspondence containing handwritten notes containing request to Alan Bethscheider for legal advice re: non-disclosure agreement | AC |
| 100899-900 | 10-28-99 | Lanier, Cheryl | Patrick, Tom; Sikorski, Jim; Schmutz, Melanie | Correspondence seeking legal advice from Alan Bethscheider re: internal business operations | AC |
| 101664 | 11-9-98 | Bethscheider, Alan | Shaper, Steve; Spitz, Clay; Dans, Ron; Hughes, Laura | Memorandum from attorney containing legal advice: trademark registration | AC/WP |
| 101665 | 11-6-98 | Lyons, Dianna | Bethscheider, Alan | Correspondence to attorney containing legal advice re: contract language | AC |
| 102445 | 6-1-00 | Templeton, Randy | Mollett, Sandy; | Correspondence containing | AC |

Revised 7/28/05

12

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| Produced on 7-29-05 | | | Glaze, Nina | request for legal advice from Alan Bethscheider re: internal business operations | |
| 103618 Produced on 7-29-05 | 4-17-01 | | Schlater, Leah; Arieux, Colette; Wallin, Mark; Jackson, Lynda; Carpenter, Lisa; Selcer, Jon; Widaski, John; Arbolida, Max; Sagar, Pervin; Hellige, Mollie; Schmutz, Melanie; Mayeux, Kenneth; Feuless, Bud; Roberson, Cheryl; Berger, Candi | Meeting agenda requesting discussion of legal issues re: internal business operations | AC |
| 108365 Produced on 7-29-05 | 8-19-02 | Moreland, Bill | Ahles, Daniel; Geiler, Steve; Jeffery, Blair; Kroon, Thad; Ly, Randy; Mollett, Sandy; Shankar, Sharat; Switzer, Dave; Wallin, Mark | Correspondence seeking legal advice from Alan Bethscheider re: internal business operations | AC |
| 109367 Produced on 7-29-05 | 4-14-00 | Templeton, Randy | Bailis, David; Patsley, Pamela; Tidwell, Lisa; Treinen, Dave; Shaper, Steve | Correspondence re: asset contribution | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 109378 | 3-6-02 | | | Invention Disclosure Form reflecting legal advice from Alan Bethscheider | AC |
| 109382-85 | 10-30-01 | | | Correspondence from Ken Algiene containing legal advice re: patent filings | AC |
| 109488 | | Algiene, Ken | | Memorandum from Ken Algiene containing legal advice re: IP policies | AC |
| 109950 | 8-8-02 | Frederick, Allison | Mollett, Sandy | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 109951 | 7-30-02 | Stuenkel, Mark | Algiene, Kenneth | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 110162-63 | 10-11-02 | Frederick, Allison | Tidwell, Lisa; Mollett, Sandy; Swift, Amy | Correspondence from Ken Algiene seeking legal advice re: patent prosecution | AC |
| 110209-10 | 10-11-02 | Frederick, Allison | Tidwell, Lisa; Mollett, Sandy; Swift, Amy | Correspondence from Ken Algiene seeking legal advice re: patent prosecution | AC |
| 110255-56 | 10-11-02 | Frederick, Allison | Tidwell, Lisa; Mollett,Sandy; Swift, Amy | Correspondence from Ken Algiene seeking legal advice re: patent prosecution | AC |
| 110303 | 8-8-02 | Frederick, Allison | Mollett, Sandy | Correspondence from Ken Algiene seeking legal advice re: patent prosecution | AC |
| 110304 | 7-26-02 | Stuenkel, Mark | Algiene, Kenneth | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 110505-24 | 10-15-02 | Frederick, Allison | Mollett, Sandy | Correspondence from Ken Algiene containing legal | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | advice re: patent prosecution | |
| 110525-26 | 10-11-02 | Frederick, Allison | Tidwell, Lisa; Mollett, Sandy; Swift, Amy | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 110527 | | Frederick, Allison | Inventor | Draft of correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 110783 | 10-10-01 | Tanniehill, Ramona | Mollett, Sandy | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 110784 | 9-18-01 | Stuenkel, Mark | Algiene, Kenneth | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 110931-45 | 12-12-02 | Frederick, Allison | Mollett, Sandy | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 110946 | 4-12-02 | Tanniehill, Ramona | Mollett, Sandy | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 110947 | 3-25-02 | Chuey, Mark | Algiene, Kenneth; Stuenkel, Mark | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 110998 | 12-20-01 | Chuey, Mark | Mollett, Sandy; Algiene, Kenneth | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 111153 | 10-11-01 | Tanniehill, Ramona | Mollett, Sandy | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 111154 | 10-1-01 | Stuenkel, Mark | Algiene, Kenneth | Correspondence from attorney containing legal advice re: patent prosecution | AC |

Revised 7/28/05

15

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 111294 | | Mollett, Sandy | Begin, Gigette; Algiene, Kenneth; pkaw@bk-iplaw.com; Bethscheider, Alan; McGuire, Judith | Correspondence to attorney seeking legal advice re: patent prosecution | AC |
| 111481-90 | 4-22-03 | Curcuri, Jeremy | Algiene, Kenneth; Mollett, Sandy | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 111560 | 2-10-03 | Curcuri, Jeremy | Algiene, Kenneth; Mollett, Sandy; Stuenkel, Mark | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 111561 | 11-18-02 | Curcuri, Jeremy | Mollett, Sandy; Algiene, Ken; Stuenkel, Mark | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 111563 | 12-17-02 | Curcuri, Jeremy | Algiene, Kenneth; Mollett, Sandy; Stuenkel, Mark | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 111564 | 11-18-02 | Curcuri, Jeremy | Mollett, Sandy; Algiene, Kenneth; Stuenkel, Mark | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 111614 | 5-10-02 | Tanniehill, Ramona | Mollett, Sandy | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 111616 | 4-16-02 | Curcuri, Jeremy | Mollett, Sandy; Algiene, Kenneth; Stuenkel, Mark | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 111719 | 2-18-02 | Tanniehill, Ramona | Mollett, Sandy | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 111720-22 | 2-4-02 | Curcuri, Jeremy | Algiene, Kenneth | Correspondence from attorney containing legal advice re: patent prosecution | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 111726-30 | | Algiene, Kenneth | | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 111885 | 8-16-00 | Curcuri, Kenneth | Martin, Dallas; Algiene, Kenneth; Mollett, Sandy | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 111922 | 8-16-00 | Curcuri, Jeremy | Martin, Dallas; Algiene, Kenneth; Mollett, Sandy | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 111996-97 | 3-20-00 | Begin, Gigette | Mollett, Sandy; Algiene, Kenneth | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 112198 Produced on 7-29-05 | 10-16-96 | Williams, Caroline; Mollett, Sandy | Gulden, Jerry; Brett, Andrea; Iler, Jay; Hughes, Laura; Cappelle, Craig; Alsbrook, Mark Farmer, Chet; Park, Alisha,; Roser, Susan; Dean, Michael | Memorandum seeking attorney review and comment on information re: internal business operations | AC/WP |
| 112588-97 | | | | Draft of invention disclosure form reflecting advice from attorney | WP |
| 112598-607 | | | | Draft of invention disclosure form reflecting advice from attorney | WP |
| 112638-39 | 1-11-00 | Bejin, Gigette | Mollett, Sandy; Algiene, Kenneth; Cantor, Mark | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 112640 | 1-10-00 | Mollett, Sandy | Bejin, Gigette; | Correspondence to attorney | AC |

Revised 7/28/05

17

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Algiene, Kenneth; McGuire, Judith; Templeton, Randy | seeking legal advice re: patent filings | |
| 112643 | 9-15-99 | Mollett, Sandy | Templeton, Randy; Hassell, Caroline; McGuire, Judith; Bethscheider, Alan; Mollett, Sandy | Correspondence to attorney seeking legal advice re: patent filings | AC |
| 112648 | 9-10-99 | Algiene, Kenneth | Mollett, Sandy | Correspondence to attorney seeking legal advice re: invention disclosures | AC |
| 112659-85 | 5-18-99 | Schwartz, Paul | McGuire, Judith; Algiene, Kenneth; Bejin, Gigette | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 113442 | 8-13-03 | Frederick, Allison | Mollett, Sandy | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 113455 | 5-30-03 | Curcuri, Jeremy | Algiene, Kenneth; Mollett, Sandy; Stuenkel, Mark | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 113456 | 6-30-03 | Curcuri, Jeremy | Algiene, Kenneth; Mollett, Sandy; Stuenkel, Mark | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 113464-65 | 3-11-03 | Frederick, Allison | Mollett, Sandy | Correspondence from Ken Algiene containing legal advice re: patent prosecution | AC |
| 113485-86 | 2Qtr2003 | | | TeleCheck Patent Recognition and Status reflecting advice of legal department | AC/WP |
| 113488-94 | 7-18-03 | | | TeleCheck Patent Recognition and Status | AC/WP |

Revised 7/28/05

18

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | reflecting advice of legal department | |
| 113526-29 | 8-23-02 | | Sellen, Kerry; Lang, Steven; Machiecek, El; Mollet, Sandy; Smith, David; Bethscheider, Alan; Johnson, Jennifer; Rodriguez, Eddie; Kantor, Curtis | Correspondence containing patent summary information | AC |
| 113564 | 12-11-97 | Wilson, Robert | Mollett, Sandy; Brett, Andrea | Correspondence from attorney containing legal advice re: patent prosecution | AC |
| 113602-54 | 6-6-01 | Mollett, Sandy | Tidwell, Lisa; Swift, Amy; Bethscheider, Alan; Mollett, Sandy | Correspondence containing legal advice from attorney re: internal business operations | AC |
| 113758-62 | 6-22-01 | Tidwell, Lisa | Lanier, Cheryl; Kelety, Sally; Swift, Amy; Mollett, Sandy; Harris, Sandra; Hayden, Wanda | Correspondence seeking legal advice from Jane Williams re: internal business operations | AC |
| 113837-38 | 5-21-01 | Tidwell, Lisa | Mollett, Sandy | Correspondence seeking legal advice from Alan Bethscheider re: internal business operations | AC |
| 113846-48 | 5-17-01 | Hughes, Laura | Cross, Kevin; Lyons, Dianna; Tidwell, Lisa; Mollett, Sandy | Correspondence seeking legal advice from attorney re: trademark registration | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 113860-64 | 5-11-01 | Tidwell, Lisa | Mollett, Sandy | Correspondence seeking legal advice from legal department re: internal business operations | AC |
| 113896 | 5-1-01 | Tidwell, Lisa | Bethscheider,Alan; Mollett, Sandy; Swift, Amy; Disu, Nola; Kelety, Sally | Correspondence to attorney seeking legal advice re: licensing and internal business operations | AC |
| 113928 | 4-17-01 | Tidwell, Lisa | Pate, Lance; Wallin, Mark; Starks, Wanda; Williams, Charles; Roebuck, Patricia; Bethscheider, Alan; Swift,Amy; Mollett,Sandy; Ahles, Daniel | Correspondence to attorney seeking legal advice re: licensing and internal business operations | AC |
| 113991-92 | 4-4-01 | Tidwell, Lisa | Bethscheider, Alan; Mollett, Sandy; Swift, Amy; Herrmann, Steve; Miller, Lawrence | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 114022 | 3-28-01 | Tidwell, Lisa | Herrmann, Steve; Miller, Lawrence; Mollett,Sandy; Swift, Amy; Bethscheider, Alan | Correspondence to attorney seeking legal advice re: licensing and internal business operations | AC |
| 114307-08 Produced on 7-29-05 | 11-10-99 | | | Visa meeting minutes seeking legal advice from Alan Bethscheider re: confidentiality agreement | AC/WP |

Revised 7/28/05

20

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 114876-939 Produced on 7-29-05 | 5-16-01 | Tidwell, Lisa | Disu, Nola; Kelety, Sally; Swift, Amy; Pate, Lance; Wallin, Mark; Williams, Charles; Mollett, Sandy | Correspondence seeking legal advice from attorney re: draft agreement | AC |
| 124883 Produced on 7-29-05 | 3-8-01 | Citarella, Steven | Rouse, Steve; Bethscheider, Alan; Mooney, Brian; Berryman, Allen; McDermott, Steve; Levine, Philip; Giacco, Michael; Blodgett, Bob | Correspondence seeking legal advice from attorney re: third party contract | AC |
| 124887 Produced on 7-29-05 | 3-12-01 | Rouse, Steve | Rouse, Steve; Citarella, Steven | Correspondence seeking legal advice from Alan Bethscheider re: third party contract | AC |
| 124992-5001 Produced on 7-29-05 | 5/25/01 | Martin, Judy | | Report summarizing legal advice from Curtis Kantor re: non-disclosure agreement | AC/WP |
| 128475-883 | 1-26-01 | Dessau, Randy | FDC B2B Forum Particpant/Presenters; McNary, Doug | Correspondence reflecting legal advice re: internal business operations | AC |
| 130984-1067 Produced on 7-29-05 | 7-20-01 | Telecheck | | Correspondence containing legal advice from Candi Berger re: contract language | AC |
| 131275-93 Produced | 11-3-00 | Baily, Sharon | Schlater, Leah; Carpenter, Lisa; | Correspondence seeking legal advice re: strategic | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| on 7-29-05 | | | Zeis, Greg;<br>Feuless, Bud;<br>Selcer, Jon;<br>Manfre, Mario;<br>Sagar, Pervin;<br>Iler, Jay;<br>Shankar, Sharat;<br>Wallin, Mark;<br>Ahles, Daniel;<br>Tidwell, Lisa;<br>Arieux, Colette;<br>Sellen, Kerry;<br>Segura, Francisco;<br>Walker, David;<br>Vargas, Selena;<br>Schulz, Bill;<br>Schutzler, Blain;<br>Ossorio, Luis;<br>Wyer, Brett;<br>Smith, David;<br>Spitz, Clay;<br>Lang, Steven;<br>Schmid, Chris;<br>Rovall, Ron;<br>Hughes, Laura;<br>Hassell, Caroline;<br>Ellingto, Michelle;<br>Golodryga, Zhanna;<br>Machicek, EJ;<br>Castillo, John;<br>Ross, Bill;<br>Doucet, Leila; | initiatives | |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Wilson, Betty; Ramirez, Anna; Clark, Victor; McGuire, Judith; Brinks, TJ; Rekeweg, James; Helige, Mollie; Geiler, Steve; Mollett, Sandy; Schmutz, Melanie; Lanier, Cheryl; Ahmed, Najam; Johnson, Jennifer; Whitney, Joe; Dobo, Dave; Sturtze, Don; Marshall, Hodges; Strachan, Tom; Berryman, Allen; Templeton, Randy; Rutledge, Randy; Bethscheider, Alan; Mosbacher, Jerry | | |
| 131761-80 Produced on 7-29-05 | 1-12-01 | Lanier, Cheryl | Selcer, John; Ahles, Daniel; Schmutz, Melanie; Ross, Bill; Subers, Randy | Correspondence containing request for legal advice from Alan Bethschedier and Curtis Kantor re: internal business operations | AC |
| 165947-79 Produced on 7-29-05 | | Telecheck | | Presentation from legal staff containing mental impressions re: legal | AC/WP |

23

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 175999 Produced on 7-29-05 | 8-28-02 | Ly, Randy | Drucker, Charles; Mosbacher, Jerry; Strachan, Tom; Johnson, Jennifer; Rodriguez, Eddie; Schoenberger, Lee; Geiler, Steve; Hellige, Mollie; Carpenter, Lisa; Kennedy, Monica; Sellen, Kerry; Young, Michael; Torres, Eduardo; Ly, Randy; Bethscheider, Alan; Kantor, Curtis; Marshall, Hodges | Correspondence seeking legal advice from Alan Bethscheider and Curtis Kantor re: internal business initiatives operations | AC |
| 176079 | 5-28-01 | Williams, Jane | Hassell, Caroline | Correspondence from attorney containing legal advice re: confidentiality agreement | AC |
| 176610-11 | 7-25-00 | Sellen, Kerry | Lanier, Cheryl; Bethscheider, Alan | Correspondence containing legal advice from Alan Bethscheider re: internal business operations | AC |
| 177540 | 5-7-99 | Bethscheider, Alan | Hassell, Caroline | Memorandum containing legal advice from attorney re: NACHA and electronic check collection | AC/WP |
| 180703 | 6-9-97 | Williams, Caroline | Brett, Andrea | Memorandum to attorney seeking legal advice re: | AC/WP |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | internal business operations | |
| 180755-58 | 4-23-97 | Jewett, Hugh; Brett, Andrea | Shaper, Steve; Lerdal, Jim; Templeton, Randy | Memorandum from attorneys containing legal advice re: internal business operations | AC/WP |
| 180762-64 | 4-21-97 | Williams, Caroline | Jewett, Hugh; Brett, Andrea | Memorandum to attorneys seeking legal advice re: internal business operations | AC/WP |
| 180765-68 | 4-23-97 | Jewett, Hugh; Brett, Andrea | Shaper, Steve; Lordal, Jim; Templeton, Randy | Memorandum from attorneys containing legal advice re: internal business operations | AC/WP |
| 181795 Produced on 7-29-05 in redacted form | 5-20-98 | Spitz, Clay | Mollett, Sandy; Pratt, Doug; Hughes, Laura; Guerin, David; Arbour, Ernie; Manfre, Mario; Colson, Reid; Hellige, Mollie; Ryder, Mary; Roser, Susan; Jones, Jalinna; Arieux, Colette; Templeton, Randy; Marshall, Hodges; Williams, Caroline; Bethscheider, Alan | Correspondence containing action items for attorney, seeking legal advice re: contract review and drafting addendum | AC |
| 182174 | | Williams, Caroline | Bethscheider, Alan | Correspondence to attorney seeking legal advice re: contract addendum language | AC |
| 184352-59 | 5-13-03 | Jeffery, Blair | Sellen, Kerry; | Correspondence to attorneys | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Kantor, Curtis; Bethscheider, Alan | seeking legal advice re: NACHA regulations | |
| 185799 Produced on 7-29-05 | 7-24-00 | Ellington, Michelle | Sellen, Kerry; Bethscheider, Alan; Schulz, Bill Ahles, Daniel; Swift, Amy; Wilson, Betty; Segura, Francisco; Alcocer, Ann; Sreekantapa, Ravi; Hayward, Bob; Bourgeois, Valerie; Baer, Jeff; Geiler, Steve; Chambers, Ed; Carstensen, Ron; Shepardson, Esther | Correspondence containing legal advice from attorney re: NACHA regulations | AC |
| 189744 | 11-12-98 | Bethscheider, Alan | Executive Committee | Memorandum from attorney containing legal advice re: internal business operations | AC |
| 189745-46 | 11-10-98 | Teolis, John | Bethscheider, Alan | Correspondence from attorney containing legal advice re: internal business operations | AC |
| 190074 Produced on 7-29-05 | 12-21-98 | Rouse, Steve | Williams, Caroline | Correspondence seeking legal advice from Alan Bethscheider re: internal business operations | AC |
| 190837-40 | 4-23-97 | Jewett, Hugh; Brett, Andrea | Shaper, Steve; Lerdal, Jim; Templeton, Randy | Memorandum from attorney containing legal advice re: internal business operations | AC/WP |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 193641-44 | 10-30-02 | Narlinger, Brett | Pasche, Louis; Mollett, Sandy; Norman, Wayne; Gray, Dan; Walker, David; Kantor, Curtis; Williams, Jane | Correspondence seeking legal advice from attorney re: internal business operations | AC |
| 194585-87 Produced on 7-29-05 in redacted form | 6-2-99 | Lanier, Cheryl | PD – Internet Project; PD – IMALL | Correspondence containing legal advice from Curtis Kantor re: internal business operations | AC |
| 196000-01 | 6-13-03 | Betts, Scott | All FDMS Employees; FDC Members of Concord Merger Integration Team; FDC Strategic Investments Group; FDC Corporate | Memorandum containing legal advice re: document retention and attorney information | AC/WP |
| 196967 | 9-3-99 | Spitz, Clay | Arbour, Ernie; Pratt, Doug; Chambers, Fran; Ross, Bill; Anderson, Todd; Rouse, Steve; Carstensen, Ron; Mollett, Sandy; Ahles, Daniel; Bethscheider, Alan; Wotiz, Sandy; Shankar, Sharat; Templeton, Randy | Correspondence from attorney containing legal advice re: internal business operations | AC |
| 196980 Produced | 8-18-99 | Spitz, Clay | Arbour, Ernie; Pratt, Doug; | Correspondence containing action item for attorney | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| on 7-29-05 | | | Chambers, Fran; Shankar, Sharat; Ross, Bill; Anderson, Todd; Rouse, Steve; Carstensen, Ron; Berryman, Allen; Mollett,Sandy; Lanier, Cheryl; Ahles, Daniel; Lerdal, Jim; Shaper, Steve | seeking legal advice re: FCRA compliance | |
| 197225-26 Produced on 7-29-05 | 7-20-01 | Smith, David | Mollett,Sandy | Correspondence containing legal advice from Alan Bethscheider re: internal business operations | AC |
| 197231 Produced on 7-29-05 | 7-20-01 | Smith, David | Mollett, Sandy | Correspondence containing legal advice from Alan Bethscheider re: internal business operations | AC |
| 197367-68 Produced on 7-29-05 | 8-14-02 | Iler, Jay | Swift, Amy | Correspondence seeking legal advice from Curtis Kantor re: internal business operations | AC |
| 200207-10 | | Mollett, Sandy | Dobo, Dave | Correspondence containing request for legal advice from Andrea Brett re: contract warranty | AC |
| 200221-24 | 8-25-97 | Mollett, Sandy | Brett, Andrea; Dobo, Dave | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 200228-32 | 8-25-97 | Brett, Andrea | Mollett, Sandy; | Correspondence from | AC |

28

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Dobo, Dave | attorney containing legal advice re: internal business operations and contract warranty | |
| 200242-44 | 8-25-97 | Dobo, Dave | Mollett, Sandy | Correspondence containing request for legal advice from Andrea Brett re: warranty issue | AC |
| 200245-47 | 8-25-97 | Wicker, Keela | Mollett, Sandy | Correspondence containing request for legal advice from Andrea Brett re: warranty issue | AC |
| 200253-55 | 8-25-97 | Dobo, Dave | Mollett, Sandy; Wicker, Keela; Templeton, Randy; Schutzler, Blain; Rovall, Ron; Brett, Andrea; Cappelle, Craig; Pratt, Doug; Dean, Michael | Correspondence containing request for legal advice from Andrea Brett re: warranty issue | AC |
| 200680-82 Produced on 7-29-05 | 6-17-02 | Mollett, Sandy | Swift, Amy | Correspondence containing request for legal advice from Alan bethscheider re: internal business operations | AC |
| 200818-20 Produced on 7-29-05 | 4-28-99 | Roehl, Eric | Ellington, Michelle; Lunt, Brian; Baer, Jeff; Bethscheider, Alan; Roser, Susan; Pratt, Doug; Kantor, Curtis; | Correspondence to attorney seeking legal advice re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | Chambers, Ed; Whitney, Joe; Saurage, Clint; Martin, Judy; Rutledge, Randy; Templeton, Randy; Mollett, Sandy; Salazar, Louis | | |
| 200954-56 Produced on 7-29-05 | 4-27-99 | Baer, Jeff | Ellington, Michelle; Lunt, Brian; Bethscheider, Alan; Roser, Susan; Roehl, Eric; Pratt, Doug; Kantor, Curtis; Chambers, Ed; Whitney, Joe; Saurage, Clint; Martin, Judy; Rutledge, Randy; Templeton, Randy; Mollett, Sandy; Salazar, Louis | Correspondence containing request for attorney review of contract | AC |
| 201058-59 | 1-29-98 | Ellington, Michelle | Hughes, Laura; Templeton, Randy; Mollett, Sandy; McGuire, Judith | Correspondence containing legal advice from Andrea Brett re: contract language | AC |
| 201060-64 | 10-29-98 | Weaver, Jenni | Pasche, Louis; Kantor, Curtis; Mollett, Sandy; Smith, David; Schulz, Mary Ellen | Correspondence to attorney seeking legal advice re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 201090-91 | 5-5-97 | Smith, David | Mollett, Sandy | Correspondence containing request for legal advice from Andrea Brett re: internal business operations | AC |
| 201175-77 Produced on 7-29-05 | 11-3-97 | Chambers, Ed | Manfire, Mario; Doucet, Leila; Segura, Francisco; Vargas, Selena; Rhodes, Jackie Jackson; Rovall, Ron; Roser, Susan; Rutledge, Randy; Templeton, Randy; Mollett, Sandy; Schutzler, Blain; Douglas, Gary; Barard, Agnes; Jackson, Aundrea; Brett, Andrea; Ryder, Mary; Colson, Reid; Wicker, Keela; Johnson, Jennifer; Yekel, Sheila; Strachan, Tom; Dobo, Dave; Whitney, Joe; Baer, Jeff | Correspondence containing request for legal advice from Andrea Brett re: internal business operations | AC |
| 201178-80 Produced on 7-29-05 | 11-3-97 | Baer, Jeff | Doucet, Leila; Segura, Francisco; Chambers, Ed; Vargas, Selena; | Correspondence to Andrea Brett seeking legal advice re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Rhodes, Jackie Jackson; Rovall, Ron; Roser, Susan; Rutledge, Randy; Templeton, Randy; Mollett, Sandy; Schutzler, Blain; Douglas, Gary; Barard, Agnes; Jackson, Aundrea; Brett, Andrea; Ryder, Mary; Colson, Reid; Wicker, Keela; Johnson, Jennifer; Yekel, Sheila; Strachan, Tom; Dobo, Dave; Whitney, Joe | | |
| 201181-82 Produced on 7-29-05 | 10-30-97 | Roser, Susan | Rovall, Ron; Rutledge, Randy; Templeton, Randy; Mollett, Sandy; Schutzler, Blain; Douglas, Gary; Barard, Agnes; Jackson, Aundrea; Brett, Andrea; Chambers, Ed; Ryder, Mary; Colson, Reid; Wicker, Keela; | Correspondence to Andrea Brett seeking legal; advice re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 201183-85 Produced on 7-29-05 | 11-6-97 | Baer, Jeff | Johnson, Jennifer; Baer, Jeff; Yekel, Sheila Barard, Agnes; Brett, Andrea; Jackson, Aundrea; Schutzler, Blain; Dobo, Dave; Chambers, Ed; Segura, Francisco; Douglas, Gary; Rhodes, Jackie; Baer, Jeff; Johnson, Jennifer; Whitney, Joe; Wicker, Keela; Doucet, Leila; Ryder, Mary; Rutledge, Randy; Templeton, Randy; Colson, Reid; Rovall, Ron; Mollett, Sandy; Vargas, Selena; Roser, Susan; Strachan, Tom | Correspondence to Andrea Brett seeking legal advice re: internal business operations | AC |
| 201186-88 Produced on 7-29-05 | 11-4-97 | Rovall, Ron | Doucet, Leila; Segura, Francisco; Chambers, Ed; Vargas, Selena; Rhodes, Jackie Jackson; Roser, Susan; | Correspondence to Andrea Brett seeking legal advice re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Rutledge, Randy; Templeton, Randy; Mollett, Sandy; Schutzler, Blain; Douglas, Gary; Barard, Agnes; Jackson, Aundrea; Brett, Andrea; Ryder, Mary; Colson, Reid; Wicker, Keela; Johnson, Jennifer; Yekel, Sheila; Strachan, Tom; Dobo, Dave; Whitney, Joe; Baer, Jeff | | |
| 201194-95 Produced on 7-29-05 | 11-7-07 | Baer, Jeff | Barard, Agnes; Brett, Andrea; Jackson, Aundrea; Schutzler, Blain; Dobo, Dave; Chambers, Ed; Segura, Francisco; Gouglas, Gary; Rhodes, Jackie; Baer, Jeff; Johnson, Jennifer; Whitney, Joe; Wicker, Keela; Doucet, Leila; Ryder, Mary; | Correspondence to Andrea Brett seeking legal advice re: internal business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Rutledge, Randy; Templeton, Randy; Colson, Reid; Rovall, Ron; Mollett,Sandy; Vargas, Selena; Roser, Susan; Strachan, Tom | | |
| 201196-97 | 7-17-98 | Ellington, Michelle | Rovall, Ron; Dobo, Dave; Bethscheider, Alan; Rutledge, Randy; Templeton, Randy; Strachan, Tom; Mollett, Sandy; Saurage, Clint | Correspondence seeking legal advice from attorney re: contract language | AC |
| 201206-08 | 7-20-98 | Rovall, Ron | Ellington, Michelle; Dobo, Dave; Bethscheider, alan; Rudledge, Randy; Templeton, Randy; Strachan, Tom; Mollett, Sandy; Saurage, Clint | Correspondence containing legal advice from attorney re: contract language | AC |
| 202139-41 Produced on 7-29-05 | 6-17-02 | Swift, Amy | Mollett, Sandy | Correspondence containing request for legal advice from Alan Bethscheider re: third party contract | AC |
| 202577-84 | 8-11-03 | Baer, Jeff | Chambers, Ed; Jackson, Aundrea; Barard, Agnes; Ryder, Mary; | Correspondence seeking legal advice from attorney re: internal business operations | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Mollett,Sandy; Brett, Andrea; Weitzel, Fritz; Sikorski, Jim; Wicker, Keela; Bushaw, Bev; Spitz, Clay; Rovall, Ron; Conn, Melinda; Xiques, Anita; Williams, Calvin; Rutledge, Randy; Templeton, Randy; Roser, Susan | | |
| 202590-91 | 4-97 | Baer, Jeff | Mollett, Sandy; Brett, Andrea | Memorandum seeking legal advice from attorney re: internal business operations | AC |
| 202596-97 | 8-11-03 | Baer, Jeff | Chambers, Ed; Jackson, Aundrea; Barard, Agnes; Ryder, Mary; Mollett, Sandy; Brett, Andrea; Weitzel, Fritz; Sikorski, Jim; Wicker, Keela; Bushaw, Bev; Spitz, Clay; Rovall, Ron; Conn, Melinda; Xiques, Anita; Williams, Calvin; | Memorandum seeking legal advice from Andrea Brett re: internal business operations | AC |

36

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 202606-07 | 8-11-03 | Baer, Jeff | Rutledge, Randy; Templeton, Randy; Roser, Susan Chambers, Ed; Jackson, Aundrea; Barard, Agnes; Ryder, Mary; Mollett, Sandy; Brett, Andrea; Weitzel, Fritz; Sikorski, Jim; Wicker, Keela; Bushaw, Bev; Spitz, Clay; Rovall, Ron; Conn, Melinda; Xiques, Anita; Williams, Calvin; Rutledge, Randy; Templeton, Randy; Roser, Susan | Memorandum seeking legal advice from Andrea Brett re: internal business operations | AC |
| 202635-36 | 8-11-03 | Baer, Jeff | Chambers, Ed; Jackson, Aundrea; Barard, Agnes; Ryder, Mary; Mollett, Sandy; Brett, Andrea; Weitzel, Fritz; Sikorski, Jim; Wicker, Keela; Bushaw, Bev; Spitz, Clay; | Memorandum seeking legal advice from Andrea Brett re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Rovall, Ron; Conn, Melinda; Xiques, Anita; Williams, Calvin; Rutledge, Randy; Templeton, Randy; Roser, Susan | | |
| 202643-44 | 5-13-97 | Baer, Jeff | Mollett,Sandy; Brett, Andrea | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 202645-46 | 8-11-03 | Baer, Jeff | Mollett, Sandy; Brett, Andrea | Memorandum to attorney seeking legal advice re: internal business operations | AC |
| 202843-904 Produced on 7-29-05 in redacted form | 8-11-03 | Telecheck; Ellington, Michelle | | Document summarizing legal advice from Alan Bethschedier re: contract language | AC |
| 202907-76 Produced on 7-29-05 in redacted form | 8-11-03 | Telecheck; Ellington, Michelle | | Document summarizing legal advice from Alan Bethschedier re: contract language | AC |
| 202991-3052 Produced on 7-29-05 in redacted form | 8-11-03 | Telecheck; Ellington, Michelle | | Document summarizing legal advice from Alan Bethschedier re: contract language | AC |
| 203080- | 8-11-03 | Telecheck; | | Document summarizing | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 3123<br>Produced<br>on 7-29-05<br>in redacted<br>form | | Ellington, Michelle | | legal advice from Alan<br>Bethschedier re: contract<br>language | |
| 203138-39<br>Produced<br>on 7-29-05 | 11-5-97 | Baer, Jeff | Doucet, Leila;<br>Segura, Francisco;<br>Chambers, Ed;<br>Vargas, Selena;<br>Rhodes, Jackie Jackson;<br>Rovall, Ron;<br>Roser, Susan;<br>Rutledge, Randy;<br>Templeton, Randy;<br>Mollett, Sandy;<br>Schutzler, Blain;<br>Barard, Agnes;<br>Jackson, Aundrea;<br>Brett, Andrea;<br>Ryder, Mary;<br>Colson, Reid;<br>Wicker, Keela;<br>Johnson, Jennifer;<br>Strachan, Tom;<br>Dobo, Dave;<br>Whitney, Joe;<br>Douglas, Gary | Correspondence seeking<br>legal advice from attorney<br>re: internal business<br>operations | AC |
| 203181-82<br>Produced<br>on 7-29-05 | 8-11-03 | Baer, Jeff | Rovall, Ron;<br>Roser, Susan;<br>Rutledge, Randy;<br>Templeton, Randy;<br>Mollett, Sandy; | Memorandum seeking legal<br>advice from attorney re:<br>internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Schutzler, Blaine; Douglas, Gary; Barard, Agnes; Jackson, Aundrea; Brett, Andrea; Chambers, Ed; Ryder, Mary; Colson, Reid; Wicker, Kella; Johnson, Jennifer; Hughes, Laura | | |
| 203199-200 Produced on 7-29-05 | 8-22-97 | Wicker, Keela | Mollett, Sandy | Correspondence containing request for legal advice from Andrea Brett re: internal business operations | AC |
| 203219-20 Produced on 7-29-05 | 10-12-00 | Ellington, Michelle | Mollett, Sandy; Geiler, Steve; Manfre, Mario; Wyer, Brett; Binder, Matt; Sellen, Kerry; Young, Michael; Golodryga, Zhanna; Ahles, Daniel; Schulz, Bill; Schutzler, Blain; Jackson, Linda; Sreekantappa, Ravi; Arbour, Ernie; Conf Room A; Bethscheider, Alan; Bourgeois, Valerie; | Memorandum seeking legal advice from attorney re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 203435-38 Produced on 7-29-05 in redacted form | 6-12-98 | Ellington, Michelle | Segura, Francisco Araujo, John; Templeton, Randy; Rutledge, Randy; Bethscheider, Alan; Mollett, Sandy | Correspondence containing request for legal advice from attorney re: internal business operations | AC |
| 209169 | 6-5-95 | Hewett, Hugh | Ogan, Roby | Memorandum from attorney containing legal advice re: assignment of assets | AC |
| 209178 | 5-16-95 | Burt, Barry | Jewett, Hugh; Hutto, Randolph | Memorandum to attorney seeking legal advice re: transfer of assets | AC |
| 209221 | 5-23-95 | Brett, Andrea | Wray, Jim | Correspondence from attorney containing legal advice re: internal business operations | AC |
| 209300 | 9-21-94 | Wray, Jim | Jewett, Hugh | Correspondence from attorney containing legal advice re: litigation matter | AC/WP |
| 212786 | 10-6-97 | Souza, Nicole | Stone, Michelle | Correspondence from Andrea Brett containing legal advice re: contract | AC |
| 212796 | 10-1-97 | Stone, Michelle | Brett, Andrea | Correspondence to attorney seeking legal review of contract addendum | AC |
| 225687-98 Produced on 7-29-05 | 5-00 | Telecheck | | Internal publication containing legal advice from Dallas Martin re: patent holdings | AC |
| 395402-06 | | Unknown | Unknown | Correspondence containing request for legal advice from Nicole Ayres re: trust | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | account | |
| 395500-02 | 3-4-03 | Talbot, Berkley | Sprunger, Kathy; Solis, Veronica | Correspondence containing request for legal advice from Jane Williams re: trust account | AC |
| 395506 Produced on 7-29-05 | | Solis, Veronica | Sprunger, Kathy; Perry, Pam | Correspondence containing request for legal advice from Nicole Ayres re: internal business operations | AC |
| 395507 | 8-12-02 | Ayres, Nicole | Solis, Veronica | Correspondence from attorney containing legal advice re: internal business operations | AC |
| 395508 Produced on 7-29-05 | 8-7-02 | Ayres, Nicole | Sprunger, Kathy; Pepper, Erica | Correspondence from attorney containing legal advice re: internal business operations | AC |
| 507533-47 | 4-25-02 | Bernard, Craig | Legal Cost Center Oweners; Legal Administrative Assts; Business Unit Acctg. | Memorandum to attorneys re: legal expense reporting | AC |
| 507697 | | | | Memorandum to attorneys re: legal expense reporting | AC |
| 513719-20 | 3-29-02 | Mulcahy, Chris | Solis, Veronica; Shepardson, Esther | Correspondence containing legal advice from Jane Williams re: document retention | AC/WP |
| 513721-22 | 3-29-02 | Sprunger, Kathy | Ng, David; Williams, Jane; Mulcahy, Chris; Solis, Veronica; Johnson, Jennifer | Correspondence to attorney seeking legal advice re: document retention requirements | AC/WP |
| 513844-45 | 3-7-03 | Moen, Carla | Solis, Veronica | Correspondence containing | AC/WP |

42

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | legal advice from Kim Lawrence re: internal business operations | |
| 598851-57 Produced on 7-29-05 | 9-24-03 | Bell, Jane | Solis, Veronica | Correspondence containing legal advice from Alan Bethscheider re: internal business operations | AC |
| 598860-65 Produced on 7-29-05 | 9-18-03 | Henderson, Bernadette | Solis, Veronica; Rosales, Noelia; Shinsky, Lisa; Bell, Jane | Correspondence seeking legal advice from Alan Bethscheider re: internal business operations | AC |
| 718125-26 | 12-18-02 | Charles, Rita | Harris, Kerry; Alons, Debra; Solis, Veronica; Styer, Consuela; Williams, Jane; Burks, Elaine | Correspondence from attorney containing legal advice re: third party litigation | AC/WP |
| 730025 Produced on 7-29-05 | 6-2-03 | Johnson, Christoper | Kantor, Curtis; Cheathan, Graylynn; King, Andrea Brett; Hofer, Denise; Brauckman, Diane; Mosbacher, Jerry; Mathison, Steve; Toppins, Timothy; Fulcher, Monica | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 744936-37 | 3-27-03 | Bethscheider, Alan | All Employees | Correspondence from Alan Bethscheider containing legal advice re: pending litigation | AC/WP |
| 750019 Produced | 5-17-02 | Strachan, Tom | Swift; Amy | Correspondence seeking legal advice from Alan | AC |

Revised 7/28/05

43

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| on 7-29-05 | | | | Bethscheider re: sale of assets | |
| 750077-78 Produced on 7-29-05 | 5-17-02 | Swift, Amy | Strachan, Tom | Correspondence seeking legal advice from Alan Bethscheider re: sale of assets | AC |
| 753718 | 8-19-03 | Rich, Karen; Money, David | Boom, Dana | Correspondence to attorney requesting action re: request for documents | AC |
| 753721-22 | 8-4-03 | Michelassi, Leslie | Mollett, Sandy; Mapp, Sandee; Tidwell, Lisa; Barron, Tami | Correspondence seeking information from Dana Boom re: internal business operations | AC |
| 753735-37 | 8-4-03 | Michelassi, Leslie | Mollett, Sandy; Mapp, Sandee; Geraldine, Alexis; Beasley, Toni; Boom, Dana | Correspondence seeking legal advice from Dana Boom re: internal business operations | AC |
| 766090 | 10-22-02 | Smith, David | Treasury, Data | Correspondence reflecting advice from legal counsel re: patent information | AC |
| 774584 Produced on 7-29-05 | 7-5-01 | Mollett, Sandy | Price, James; Ellington, Michelle; Smith, David; Greathouse, Randy; Bethscheider, Alan | Correspondence seeking legal advice from attorney re: internal business operations | AC |
| 775154 Produced on 7-29-05 | 8-30-01 | Smith, David | Caven, Howard; Golodryga, Zhanna; Brauckman, Diane; Kelly, Lauren; Geiler, Steve; Price, James; | Correspondence containing legal advice from Susan Young re: internal business operations | AC |

44

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 775186 Produced on 7-29-05 | 8-30-01 | Smith, David | Greathouse, Randy Caven, Howard; Golodryga, Zhanna; Brauckman, Diane; Kelly, Lauren; Geiler, Steve; Price, James; Greathouse, Randy | Correspondence containing legal advice from Susan Young re: internal business operations | AC |
| 775189 Produced on 7-29-05 | 8-30-01 | Smith, David | Caven, Howard; Golodryga, Zhanna; Brauckman, Diane; Kelly, Lauren; Geiler, Steve; Price, James; Greathouse, Randy | Correspondence containing legal advice from Susan Young re: internal business operations | AC |
| 776142-43 Produced on 7-29-05 | 8-30-01 | Greathouse, Randy | Smith, David; Caven, Howard; Golodryga, Zhanna; Brauckman, Diane; Kelly, Lauren; Geiler, Steve; Price, James; Ochoa, Pamela | Correspondence containing legal advice from Susan Young re: internal business operations | AC |
| 778950-51 Produced on 7-29-05 | 12-2-02 | Lanier, Cheryl | Mollett, Sandy; Sellen, Kerry; Geiler, Steve | Correspondence containing legal advice from Curtis Kantor re: draft contract | AC |
| 780560 Produced on 7-29-05 | 1-27-03 | Lanier, Cheryl | ARC – Location Base | Correspondence seeking legal advice from Curtis Kantor re: service agreements | AC |
| 780608-11 Produced | | Lanier, Cheryl | | Project plan seeking legal advice from Curtis Kantor | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| on 7-29-05 | | | | re: contract approval | |
| 782720 | 8-14-01 | Bethscheider, Alan | eguanil@tasq.com; Berryman, Allen; Mollett, Sandy; rchaisso@tasq.com | Correspondence from attorney containing legal advice re: contract language | AC |
| 782889 | 3-6-02 | | | Draft Invention Disclosure Form reflecting advice of legal counsel | AC |
| 782904-05 Produced on 7-29-05 | 2-28-02 | Mollett, Sandy | Drucker, Charles; Bethscheider, Alan; Walker, David; Brauckman, Diane; Mollett, Sandy | Correspondence to attorney re: state law policies | AC |
| 784038 | 7-16-98 | Colson, Reid | Spitz, Clay; Williams, Caroline; Lanier, Cheryl; Guerin, David; Practt, Doug; Arbour, Ernie; Jones, Jalinna; Hughes, Laura; Manfre, Mario; Hellige, Mollie; Willis, Robert; Mollett, Sandy; Slaughter, Stan; Roser, Susan; Bethscheider, Alan | Correspondence responding to attorney's request for comment re: draft contract | AC |
| 784039 | 7-16-98 | Spitz, Clay | Williams, Caroline; Lanier, Cheryl; Guerin, David; Pratt, Doug; | Correspondence to attorney requesting comment re: draft contract | AC |

Revised 7/28/05

46

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Arbour, Ernie; Jones, Jalinna; Hughes, Laura; Manfre, Mario; Hellige, Mollie; Colson, Reid; Willis, Robert; Mollett, Sandy; Slaughter, Stan; Roser, Susan; Bethscheider, Alan | | |
| 784106-07 Produced on 7-29-05 | 6-1-98 | Spitz, Clay | Hughes, Laura; Mollett, Sandy; Binder, Matt; Arieux, Colette; Williams, Caroline; Templeton, Randy | Correspondence containing legal advice from Alan Bethscheider re: press release | AC |
| 784257-61 Produced on 7-29-05 | 11-23-99 | Spitz, Clay | Bethscheider, Alan; Becker, Bill; Schultz, Bill; Lanier, Cheryl; Arieux, Colette; Kantor, Curtis; Ahles, Daniel; Roehl, Eric; Arbour, Ernie; Segura, Francisco; Weitzel, Fritz; Moryl, Heidi; Baer, Jeff; Doucet, Leila; Ly, Randy; | Correspondence to attorney requesting legal review of documents re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 785305-06 Produced on 7-29-05 | | | Mollett, Sandy; Geiler, Steve; Taylor, Steve; Roser, Susan; Anderson, Todd | Internal task list reflecting advice of legal counsel | AC |
| 786011-12 | 11-27-00 | Tidwell, Lisa | Templeton, Randy; Spitz, Clay; Rekeweg, James; Geiler, Steve; Mollett, Sandy | Correspondence containing legal advice from Alan Bethscheider re: marketing information request | AC |
| 787053-55 | | Hughes, Laura | Tidwell, Lisa; Lanier, Cheryl; Mollett, Sandy; Geiler, Steve | Correspondence containing request for legal advice from Alan Bethscheider re: letter draft | AC |
| 788129-30 Produced on 7-29-05 | 11-13-00 | Sellen, Kerry | Tidwell, Lisa; Golodryga, Zhanna; Geiler, Steve; Mollett, Sandy; Kantor, Curtis; Schlater, Leah; Spitz, Clay | Correspondence to attorney requesting comment re: draft agreement | AC |
| 788519-20 | 6-29-00 | Tidwell, Lisa | Kay, Cheryl; Golub, Matt; Bethscheider, Alan; Rutledge, Randy; Templeton, Randy; Hughes, Laura; Lanier, Cheryl | Correspondence containing legal advice from attorney re: internal business operations | AC |
| 789716-18 | 6-20-00 | Hughes, Laura | Tidwell, Lisa; | Correspondence containing | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Lanier, Cheryl; Mollett, Sandy; Geiler, Steve | legal advice from Alan Bethscheider re: internal business operations | |
| 789765-67 Produced on 7-29-05 | 1-15-01 | Ossorio, Luis | Bethscheider, Alan; Kantor, Curtis; Wotiz, Sandy; Spitz, Clay; Tidwell, Lisa; Mollett, Sandy; Schmid, Chris; ITSS – TSE; Marshall, Hodges | Correspondence to attorney re: internet legal issues | AC |
| 799912 | 9-20-02 | Mollett, Sandy | Williams, Jane; Bethscheider, Alan | Correspondence to attorney seeking legal review of design documents | AC |
| 799927-28 Produced on 7-29-05 | 3-19-02 | Johnson, Tamika | Mollett, Sandy; Bethscheider, Alan; Rodriguez, Eddie; Mosbacher, Jerry | Correspondence to attorney seeking feedback re: warranty issue | AC |
| 799983 | 3-6-02 | Mollett, Sandy | Smith, David; Bethscheider, Alan; Brauckman, Diane; Drucker, Charles; Walker, David; Pasche, Louis; Norman, Wayne; Mollett, Sandy | Correspondence to attorneys containing legal action items re: patent opportunities | AC |
| 799984 | 3-6-02 | | | Invention Disclosure Form reflecting advice of legal counsel | AC |
| 803103 | 10-1-02 | Swift, Amy | Larsen, Yvonne; Holcomb, Debra; | Correspondence containing legal advice from Debra | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Vargas, Selena; Alcocer, Mary; Penning, Duane; Mulcahy, Chris; Ochoa, Pamela | Alons re: third party contract | |
| 803713-14 | 5-16-02 | Strachan, Tom | Swift, Amy; Claypool, Lori | Correspondence containing legal advice from Alan Bethscheider re: contract issue | AC |
| 803728-29 | 5-16-02 | Strachan, Tom | Claypool, Lori; Swift, Amy | Correspondence containing legal advice from Alan Bethscheider re: contract issue | AC |
| 803733-34 | 5-16-02 | Claypool, Lori | Strachan, Tom; Swift, Amy | Correspondence containing legal advice from Alan Bethscheider re: contract issue | AC |
| 803853-54 | 5-16-02 | Claypool, Lori | Swift, Amy | Correspondence containing legal advice from Alan Bethscheider re: contract issue | AC |
| 803916 | 4-25-02 | Swift, Amy | Lerdal, Jim | Correspondence containing legal advice from Alan Bethscheider re: contract issue | AC |
| 803920-21 | 4-25-02 | Swift, Amy | Lerdal, Jim | Correspondence containing legal advice from Alan Bethscheider re: contract issue | AC |
| 803969-70 | 4-25-02 | Bethscheider, Alan | Johnson, Jennifer; Strachan, Tom; Swift, Amy; | Correspondence from attorney containing legal advice re: contract issue | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 805756 Produced on 7-29-05 | 8-6-03 | Nickel, Bret | Mosbacher, Jerry Kantor, Curtis; Bethscheider, Alan; Silverglate, Scott | Memorandum to attorneys seeking legal advice re: internal business operations | AC |
| 805766 | 4-29-02 | Pedersen, Lisa | Douglas, Gary; Swift, Amy; Williams, Jane; Johnson, Jennifer; Mosbacher, Debbie; Renfro, Paige | Correspondence containing legal advice from attorneys re: internal business operations | AC |
| 807185-86 | 4-26-02 | Bethscheider, Alan | Bloss, Brueck Swift, Amy; Strachan, Tom | Correspondence from attorney containing legal advice re: consent form | AC |
| 807187-88 | 4-02 | | | Draft letter reflecting advice of legal counsel re assignment of contract | AC |
| 810832-33 | 4-26-02 | DeBlieck, Robin | Johnson, Jennifer; Vodanovich, Steve; Casper, Richard; Dammers, Sue; Walsh, Genny; Lerdal, Jim; Swift, Amy | Correspondence containing legal advice from Alan Bethscheider re: document revisions | AC |
| 813260 | 3-31-03 | Whitney, Joe | Williams, Jane; Switzer, Dave; Swift, Amy | Correspondence to attorney providing information re: third party contract | AC |
| 813647 | 12-20-01 | Handlos, Bryan | Convery, M.; Fillinger, Charles; Lewis, Cynthia; Stoutenburg, Earney; Guanill, Ed; Nelson, Eric; | Correspondence from attorney containing legal advice re: draft supply agreement | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Price, James; Ellington, Michelle; Chassin, Ron; Mollett, Sandy; Bass, Jo; Wilson, Karen; Algiene, Ken; Gallagher, Rosemary | | |
| 813721-22 | 12-20-01 | Handlos, Bryan | Bydalek, Michael; Fillinger, Charles; Lewis, Cynthia; Stoutenburg, Earney; Guanill, Ed; Nelson, Eric; Price, James; Ellington, Michelle; Chassin, Ron; Mollett, Sandy; Bass, Jo; Wilson, Karen; Algiene, Ken; Gallagher, Rosemary | Correspondence from attorney containing legal advice re: draft contracts | AC |
| 813865 | 1-4-02 | Handlos, Bryan | Fillinger, Charles; Lewis, Cynthia; Stoutenburg, Earney; Guanill, Ed; Nelson, Eric; Price, James; Ellington, Michelle; Chassin, Ron; Mollett, Sandy; Bass, Jo; | Correspondence from attorney containing legal advice re: draft documents | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Wilson, Karen; Algiene, Ken; Gallagher, Rosemary | | |
| 813875 | 1-3-02 | Handlos, Bryan | Thomson, B.; Hardman, F.; Convery, Mark; Bydalek, Michael; Fillinger, Charles; Lewis, Cynthia; Stoutenburg, Earney; Guanill, Ed; Nelson, Eric; Price, James; Ellington, Michelle; Chassin, Ron; Mollett, Sandy; Bass, Jo; Wilson, Karen; Algiene, Ken; Gallagher, Rosemary | Correspondence from attorney containing legal advice re: draft contracts | AC |
| 814311 | 1-9-02 | Handlos, Bryan | Thomson, B.; Hardman, F.; Convery, Mark; Fillinger, Charles; Lewis, Cynthia; Stoutenburg, Earney; Guanill, Ed; Nelson, Eric; Price, James; Ellington, Michelle; Chassin, Ron; Mollett, Sandy; | Correspondence from attorney containing legal advice re: draft contracts | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 814476 | 1-4-02 | Handlos, Bryan | Thomson, B.;<br>Hardman, F.;<br>Convery, Mark;<br>Fillinger, Charles;<br>Lewis, Cynthia;<br>Stoutenburg, Earney;<br>Guanill, Ed;<br>Nelson, Eric;<br>Price, James;<br>Ellington, Michelle;<br>Chassin, Ron;<br>Mollett, Sandy;<br>Bass, Jo;<br>Wilson, Karen;<br>Algiene, Ken;<br>Gallagher, Rosemary | Correspondence from attorney containing legal advice re: draft contract | AC |
| 815143<br>Produced<br>on 7-29-05 | 8-27-01 | Smith, David | Golodryga, Zhanna;<br>Caven, Howard;<br>Brauckman, Diane;<br>Geiler, Steve;<br>Kelly, Lauren;<br>Price, James;<br>Greathouse, Randy;<br>Mollett, Sandy;<br>Arieux, Collette | Correspondence containing legal advice from Susan Young re: internal business operations | AC |
| 815492-93<br>Produced<br>on 7-29-05 | 2-10-99 | Mollett, Sandy | Templeton, Randy;<br>Smith, David;<br>Warner, Robert; | Correspondence to attorney seeking legal advice re: terms of draft contract | AC |

Above the recipients column for 814476 also: Bass, Jo; Wilson, Karen; Algiene, Ken; Gallagher, Rosemary

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Reinert, Dawn; Algiene, Ken; Price, James; Catte, Pierre-Francois; Hill, Jeff; Rhine, Greg; Ritschel, Kevin; Sobie, Karen; Allison_L2@verifone.com | | |
| 837724-25 Produced on 7-29-05 in redacted form | 5-7-02 | | | Agenda referring to legal review of internal business operations | AC |
| 857418-19 | 11-2-97 | Bushaw, Bev | Collins, Wanda; Spitz, Clay; Mollett,Sandy; Slaughter, Stan; Becker, Bill Bushaw, Bev | Correspondence containing legal advice from Missy Villapudua re: internal business operations | AC |
| 857420-21 | 10-29-97 | Collins, Wanda | Bushaw, Bev; Spitz, Clay; Mollett, Sandy; Slaughter, Stan; Becker, Bill | Correspondence containing legal advice from Missy Villapudua re: internal business operations | AC |
| 857422-23 | 10-29-97 | Collins, Wanda | Mollett, Sandy | Correspondence containing legal advice from Missy Villapudua re: internal business operations | AC |
| 857756 | 6-4-97 | Park, Alisha | PD – Gaming Team; Brett, Andrea; Jewett, Hugh | Correspondence requesting comment from attorneys re: contract language | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 857871 Produced on 7-29-05 | 12-6-99 | Schmutz, Melanie | Bethscheider, Alan; Davis, Larry; Mollett, Sandy | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 859680 | 12-2-99 | Schmutz, Melanie | Mollett, Sandy | Correspondence containing legal advice from Alan Bethscheider re: internal business operations | AC |
| 859734 | 9-2-97 | Sullivan, Jim | Brett, Andrea; Spitz, Clay; Bushaw, Bev; Collins, Wanda | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 866010-11 | 7-13-98 | Lanier, Cheryl | Mollett, Sandy | Correspondence containing request for legal advice re: internal business operations | AC |
| 866036 | 9-2-97 | Sullivan, Jim | Brett, Andrea; Spitz, Clay; Bushaw, Bev; Collins, Wanda | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 886409-10 Produced on 7-29-05 | 5-17-02 | Strachan, Tom | Swift, Amy | Correspondence containing request for legal advice from Alan Bethscheider re: purchase of assets | AC |
| 886448-49 Produced on 7-29-05 | 5-17-02 | Swift, Amy | Strachan, Tom | Correspondence containing request for legal advice from Alan Bethscheider re: purchase of assets | AC |
| 891106-09 | 6-24-02 | Ahles, Daniel | Williams, Jane; Swift, Amy | Correspondence seeking legal advice from attorney re: third party contract | AC |
| 891123 | 6-20-02 | Douglas, Gary | Buckley, Marty; Alons, Debra; Williams, Jane; | Correspondence from attorney seeking information re: third party contract | AC |

56

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Haedge, Holly; Swifty, Amy | | |
| 896266-67 Produced on 7-29-05 | 4-26-02 | Pedersen, Lisa | Swifty, Amy | Correspondence seeking legal advice from Alan Bethscheider re: third party contract | AC |
| 908937 | 4-29-02 | Pedersen, Lisa | Bethscheider, Alan; Williams, Jane; Drucker, Charles; Swift, Amy; Renfro, Paige | Correspondence to attorney seeking review and comment re: third party contract | AC |
| 916100-01 | 10-21-02 | Sellen, Kerry | Mollet, Sandy | Correspondence seeking legal advice from Jane Williams re: internal business operations | AC |
| 911705-06 | 5-1-02 | Swift, Amy | Tidwell, Lisa | Correspondence seeking legal advice from Jane Williams seeking legal advice re: third party contract | AC |
| 911723 | 5-1-02 | Douglas, Gary | Williams, Calvin; Pedersen, Lisa; Swift, Amy; Williams, Jane; Johnson, Jennifer; Mosbacher, Debbie; Baril, Bill; Hastings; Bob; Obrien, Dave; Miley, David; Halligan, Greg; Shuster, Joel; | Correspondence to attorney seeking legal advice re: third party contract | AC |

57

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 912597 | 4-22-02 | Pedersen, Lisa | Curtis, Len; Godwin, Margee; Hopkins, Scott Bethscheider, Alan; Williams, Jane; Drucker, Charles; Swift, Amy; Strachan, Tom; Mosbacher, Debbie | Correspondence to attorney seeking legal advice re: letter draft | AC |
| 914505-510 Produced on 7-29-05 | 5-20-02 | Whitehead, Elizabeth | Swift, Amy; Pederson, Lisa; Williams, Jane | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 916098-99 | 10-22-02 | Wotiz, Sandy | Sellen, Kerry; Mollett, Sandy; Williams, Jane; Lawrence, Kim; Perry, Pam; Tai, Carolyn; Young, Michael | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 916100-01 | 10-21-02 | Sellen, Kerry | Mollett, Sandy | Correspondence containing legal advice from Sandy Wotiz re: internal business operations | AC |
| 916157-163 | | | | Correspondence prepared by legal department containing mental impressions and legal conclusions re substitute checks | AC |
| 918072 | 5-2-02 | Johnson, Jennifer | Williams, Jane; Pedersen, Lisa; Swift, Amy | Correspondence to attorney seeking legal advice re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 918617 | 4-30-02 | Pedersen, Lisa | Williams, Jane; Johnson, Jennifer; Renfro, Paige; Mosbacher, Debbie; Douglas, Gary; Swift, Amy | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 918623 | 4-30-02 | Pedersen, Lisa | Douglas, Gary; Williams, Jane; Johnson, Jennifer; Swift, Amy; Renfro, Paige | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 931454-62 Produced on 7-29-05 in redacted form | | | | Correspondence seeking legal advice from Alan Bethscheider and Jane Williams re: third party contract | AC |
| 931465-87 Produced on 7-29-05 in redacted form | 4-24-02 | | | Correspondence seeking legal advice from Alan Bethscheider and Jane Williams re: third party contract | AC |
| 931505-25 Produced on 7-29-05 in redacted form | | | | Correspondence seeking legal advice from Alan Bethscheider and Jane Williams re: third party contract | AC |
| 931571-95 Produced on 7-29-05 in redacted form | | | | Correspondence seeking legal advice from Alan Bethscheider and Jane Williams re: internal business operations | AC |
| 931617-18 | 4-26-02 | Bethscheider, Alan | Swift, Amy; | Correspondence from | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Strachan, Tom; Drucker, Charles; Johnson, Jennifer; Renfro, Paige; Pedersen, Lisa | attorney containing legal advice re: draft letters | |
| 931623-25 | 4-29-02 | Drucker, Charles | Swift, Amy | Correspondence containing legal advice from Alan Bethscheider re: legal review of draft letters | AC |
| 931627-52 Produced on 7-29-05 in redacted form | | | | Correspondence seeking legal advice from Alan Bethscheider and Jane Williams re: termination letters | AC |
| 931773-75 Produced on 7-29-05 | 4-15-03 | Swift, Amy | Talbot, Berkley | Correspondence seeking legal advice from Jane Williams re: internal business operations | AC |
| 931789-90 Produced on 7-29-05 | 10-14-02 | Sellen, Kerry | Mollett, Sandy | Correspondence to Alan Bethscheider seeking legal advice re: internal business operations | AC |
| 931941 Produced on 7-29-05 in redacted form | | | | Correspondence containing legal advice from Curtis Kantor re: internal business operations | AC |
| 931943-44 | 8-8-02 | Sellen, Kerry | Michelassi, Leslie; Switzer, Dave; Jefferson, Kevin; Mollett, Sandy; Barron, Tami; | Correspondence containing legal advice from Curtis Kantor re: internal business operations | AC |

60

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 988678 Produced on 7-29-05 | 5-17-02 | Swift, Amy | Drucker, Charles; Moreland, Bill Whitney, Joe | Correspondence containing legal advice from Jane Williams re: internal business operations | AC |
| 995016 Produced on 7-29-05 | 5-28-02 | Bethscheider, Alan | Strachan, Tom; Swift, Amy | Correspondence to attorney seeking legal advice re: draft purchase agreement | AC |
| 1001246-49 | 3-20-03 | Williams, Jane | Berg, Amie; Swift, Amy; Perry, Pam; Kruse, Thomas | Correspondence from attorney containing legal advice re: asset purchase agreement | AC |
| 1001640 Produced on 7-29-05 | 9-18-02 | Swift, Amy | Lawrence, Kim; Abeyta, Tracy | Correspondence seeking legal advice re: third party contract | AC |
| 1004078-79 | 7-13-01 | Handlos, Bryant | Lewis, Cynthia; Stoutenburg, Earney; Mollett, Sandy; Price, James; Nelson, Eric; Fillinger, Charles; Ellington, Michelle; Wilson, Karen; Gallagher, Rosemary; Bass, Jo; Bydalek, Michael; Partee, Michael; Goodloe, M. | Correspondence from attorney containing legal advice re: draft development agreement | AC |
| 1004085-86 | 8-2-01 | Mollett, Sandy | Stoutenburg, Earney; Lewis, Cynthia; Handlos, Bryan; | Correspondence containing legal advice from attorney re: draft development | AC |

61

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Algiene, Ken; Price, James; Nelson, Eric; Fillinger, Charles; Ellington, Michelle | agreement | |
| 1005864-71 Produced on 7-29-05 | 9-30-02 | | | Project summary document containing request for legal advice from Jane Williams re: internal business operations | AC |
| 1005045-47 Produced on 7-29-05 | 8-8-03 | Mollett, Sandy | MacNaughton, Scott; Blanchard, Scott; Hofer, Denise; Raskin, Kimberly; Michelassi, Leslie; Mollett, Sandy | Correspondence containing request for legal advice from Steven Koller re: internal business operations | AC |
| 1005929-30 Produced on 7-29-05 | 9-30-02 | | | Project summary containing request for legal advice from Jane Williams re: internal business operations | AC |
| 1006735 Produced on 7-29-05 | 6-4-02 | Strachan, Tom | Kantor, Curtis; Swift, Amy | Correspondence to attorney seeking legal advice re: draft contract | AC |
| 1006826 Produced on 7-29-05 | 9-18-02 | Pedersen, Lisa | Swift, Amy; Rathjen, Nicole | Correspondence containing legal advice from Kim Lawrence re: third party contract | AC |
| 1006830 Produced on 7-29-05 | 9-19-02 | Lawrence, Kim | Swift, Amy; Abeyta, Tracy | Correspondence containing legal advice from Kim Lawrence re: third party contract | AC |
| 1006832- | 9-20-02 | Abeyta, Tracy | Swift, Amy; | Correspondence containing | AC |

Revised 7/28/05

62

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 33 Produced on 7-29-05 | | | Lawrence, Kim; Leonor, Luis | legal advice from Kim Lawrence re: third party contract | |
| 1010169 | 12-19-01 | Tidwell, Lisa | Bethscheider, Alan; Binder, Matt; Lanier, Cheryl | Correspondence to attorney containing handwritten notes seeking legal advice re: internal business operations | AC |
| 1010774 | 8-1-03 | Williams, Jane | Johnson, Jennifer; Mulcahy, Chris; Schlater, Leah; Homan, Chris; Schmid, Chris; Williams, Charles; Bell, Jane; Perry, Pam; Schoenberger, Lee; Bethscheider, Alan; Finn, Jeff | Correspondence from attorney containing legal advice re: document production for pending litigation | AC/WP |
| 1012658 | 7-7-03 | Williams, Jane | Johnson, Jennifer; Talbot, Berkley | Correspondence from attorney containing legal advice re: document production for pending litigation | AC/WP |
| 1012830-33 | 4-7-03 | Williams, Jane | Bethscheider, Alan; Hastings, Bob; Bradshaw, Claudia; Switzer, Dave; Rodriguez, Eddie; Burks, Elaine; Mosbacher, Jerry; Whitney, Joe; Sellen, Kerry; | Correspondence from attorney containing legal advice and requesting feedback re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Pedersen, Lisa; Binder, Matt; Young, Michael; White, Paige; Perry, Pam; Mollett, Sandy; Geiler, Steve; Lang, Steven; Luquette, Tabitha; Kroon, Thad; Smith, Tony | | |
| 1015008-20 | 2/29/00 | Brooks & Kushman | First Data Corp.; Park, Marilee | Correspondence from law firm containing summary of legal services re: patent prosecution | AC |
| 1015041-50 | 3-23-00 | Sutherland Asbill | First Data; Park, Marilee | Correspondence from law firm containing summary of legal services re: trademark registration | AC |
| 1015999-600 | 5-21-99 | | | Agenda seeking legal advice from Curtis Kantor re: prospective agreement | AC |
| 1016511-13 Produced on 7-29-05 in redacted form | 9-7-99 | | | Agenda containing legal advice from Alan Bethscheider re: confidentiality agreements | AC |
| 1016256-57 Produced on 7-29-05 | 5-1-00 | | | Agenda containing legal advice from Alan Bethscheider re: Hills patent | AC/WP |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| in redacted form | | | | | |
| 1016261-63<br>Produced on 7-29-05 in redacted form | 4-24-00 | | | Agenda containing legal advice from Alan Bethscheider re: Hills patent | AC/WP |
| 1016485-86<br>Produced on 7-29-05 in redacted form | 3-20-00 | | | Agenda containing legal advice from Alan Bethscheider re: Hills patent | AC/WP |
| 1016487-88<br>Produced on 7-29-05 in redacted form | 3-6-00 | | | Agenda containing legal advice from Alan Bethscheider re: Hills patent | AC/WP |
| 1016489-91<br>Produced on 7-29-05 in redacted form | 1-24-00 | | | Agenda with handwritten notes containing legal advice from Alan Bethscheider re: Hills patent | AC/A/P |
| 1016492-93<br>Produced on 7-29-05 in redacted form | 1-3-00 | | | Agenda with handwritten notes containing legal advice from Alan Bethscheider re: Hills patent | AC/WP |

65

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1016494-95 Produced on 7-29-05 in redacted form | 12-6-99 | | | Agenda with handwritten notes containing legal advice from Alan Bethscheider re: Hills patent | AC/WP |
| 1016496-97 Produced on 7-29-05 in redacted form | 11-29-99 | | | Agenda with handwritten notes containing legal advice from Alan Bethscheider re: Hills patent | AC/WP |
| 1016498-500 Produced on 7-29-05 in redacted form | 11-22-99 | | | Agenda with handwritten notes containing legal advice from Alan Bethscheider re: Hills patent | AC/WP |
| 1017761-62 Produced on 7-29-05 | 2-23-96 | Wray, James | Clark, Barkley | Correspondence from attorney containing legal advice re: enforcement of trademark rights | AC/WP |
| 1017808-09 | 4-15-81 | Rogers, Bereskin & Parr | Jewett, Hugh; Baer, Robert; Baer, Jeffrey | Correspondence from law firm containing legal advice re: pending trademark litigation | AC/WP |
| 1017870-71 | 7-6-81 | Rogers Bereskin & Parr | Jewett, Hugh; Baer, Robert; Baer, Jeffrey | Correspondence from law firm containing legal advice re: pending trademark litigation | AC/WP |
| 1017873-74 | 6-5-81 | Vakerics, Thomas | Jewett, Hugh | Correspondence seeking legal advice from attorney | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | re: selection of legal assistance | |
| 1017879-80 | 7-6-81 | Rogers Bereskin & Parr | Jewett, Hugh; Baer, Robert; Baer, Jeffrey | Correspondence from law firm containing legal advice re: foreign trademark applications | AC |
| 1017883 | 11-3-81 | Vakerics, Thomas | Jewett, Hugh; Baer, Jeffrey | Correspondence seeking legal advice from attorney re: foreign competition | AC |
| 1017886-87 | 6-8-83 | Sarginson, C. Lloyd | Jewett, Hugh | Correspondence seeking legal advice from attorney re: foreign trademark applications | AC |
| 1017977 | 6-3-83 | Baer, Jeff | Braniff, Ron; Booth, Harley; Jung, David; Baer, Robert; Jewett, Hugh; Ginn, R.D. | Correspondence from attorney having handwritten notes containing legal advice re: protection of trademark rights | AC |
| 1017978 | 6-3-83 | Baer, Jeff | Braniff, Ron; Booth, Harley; Jung, David; Baer, Robert; Jewett, Hugh; Ginn, R.D. | Correspondence from attorney having handwritten notes containing legal advice re: protection of trademark rights | AC |
| 1017986 | 3-24-83 | Jewett, Hugh | Wray, Jim | Correspondence from attorney having handwritten notes containing legal advice re: possible enforcement of trademark rights | AC/WP |
| 1018008 | 9-4-85 | Wray, James | Jewett, Hugh | Correspondence from attorney having handwritten | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | notes containing legal advice re: trademark protection | |
| 1018011 | 3-20-89 | Chaney, John | Jewett, Hugh; Kreter, Phil Corl, Dick | Correspondence to attorney requesting legal advice re: trademark enforcement | AC |
| 1018013 | 5-2-89 | Terkel, Marshall | Jewett, Hugh | Correspondence to attorney having handwritten notes requesting legal advice re: trademark enforcement | AC |
| 1018015 | 10-27-88 | Halpern, Steve | Jewett, Hugh | Handwritten note to attorney requesting legal advice re: trademark rights | AC |
| 1018037 | 1-20-84 | Wray, James | Jewett, Hugh | Correspondence from attorney providing legal advice re: potential trademark opposition | AC |
| 1018039 | 11-1-83 | Wray, James | Jewett, Hugh | Correspondence from attorney providing legal advice re: filing of trademark opposition | AC |
| 1018041 | 10-12-83 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark applications | AC |
| 1018044 | 9-7-83 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark applications | AC |
| 1018048 | 7-20-83 | Wray, James | Jewett, Hugh | Correspondence to attorney containing legal advice re: trademark applications | AC |
| 1018064 | 8-17-83 | Jewett, Hugh | Wray, James | Correspondence from | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | attorney containing legal advice re: trademark registration | |
| 1018065 | 7-6-83 | Schlegel, Kathy | All Associates | Memorandum containing handwritten note to Hugh Jewett requesting legal advice re: trademark issue | AC/WP |
| 1018068 | 7-11-83 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark opposition | AC |
| 1018071 | 3-1-83 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018075 | 12-20-82 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018079 | 12-9-82 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018082 | 12-20-82 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018083 | 12-27-82 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018092 | 10-21-82 | Wray, James | Jewett, Hugh | Correspondence from | AC |

69

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | attorney containing legal advice re: trademark registration | |
| 1018096 | 11-16-81 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018099 | 12-7-81 | Jewett, Hugh | Wray, James | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018100 | 7-28-81 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018101 | 6-15-81 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018104 | 4-17-81 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018106 | 10-27-81 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018108 Produced on 7-29-05 | | | | Draft of trademark application reflecting advice of legal counsel | AC |
| 1018119 Produced | 7-14-81 | | | Examiner's amendment with handwritten notes containing | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| on 7-29-05 | | | | advice from legal counsel re: trademark registration | |
| 1018122 | 9-22-81 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018206 | 1-30-85 | Jewett, Hugh | Wray, James | Correspondence from attorney seeking legal advice re: trademark issue | AC |
| 1018222 Produced on 7-29-05 | 6-12-80 | Katz, Ronald | Baer, Jeffrey | Correspondence from attorney containing legal advice re: internal business operations | AC |
| 1018223 | 11/9 | Laffoon, Jeanette | Jewett, Hugh | Handwritten note seeking legal advice from attorney re: competitor file | AC |
| 1018124 | Undated | | | Draft of confidentiality and indemnity agreement reflecting advice of legal counsel | AC |
| 1018241 | 10-28-88 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark registration | AC |
| 1018251 | 6-17-87 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark opposition | AC/WP |
| 1018252-53 | 11-13-87 | Wray, James | Jewett, Hugh | Correspondence from attorney summarizing legal proceedings in connection with trademark opposition | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1018257 | 7-18-95 | Burke, Edmund | Jewett, Hugh | Correspondence from attorney containing legal advice re: billing for trademark analysis | AC |
| 1018264 | 3-22-94 | Edwards, Janet | Jewett, Hugh | Correspondence to attorney seeking legal advice re: trademark oppositions | AC |
| 1018271 | 4-21-94 | Edwards, Janet | Jewett, Hugh | Correspondence to attorney seeking legal advice re: trademark oppositions | AC |
| 1018280 | 9-22-93 | Edwards, Janet | Jewett, Hugh | Correspondence to attorney having handwritten notes containing legal advice re: trademark oppositions | AC |
| 1018282-83 | 7-20-93 | Edwards, Janet | Jewett, Hugh; Owens, Paul | Correspondence from attorney containing legal advice re: trademark searches | AC |
| 1018358 | 3-7-85 | Pennington, Edward | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark opposition | AC/WP |
| 1018373 | 7-10-84 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark opposition | AC/WP |
| 1018377 | 10-26-83 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark opposition | AC/WP |
| 1018379 | 12-8-83 | Jewett, Hugh | Booth, Harley | Memorandum from attorney containing legal advice re: | AC/WP |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | trademark opposition | |
| 1018384 | 10-6-83 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark opposition | AC/WP |
| 1018389 | 9-22-83 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark opposition | AC/WP |
| 1018398 | 4-1 | O'Neill, Larry | Jewett, Hugh | Correspondence to attorney seeking legal advice re: trademark opposition | AC |
| 1018399 | 2-22-83 | Jewett, Hugh | Booth, Harley; Baer, Jeffrey; O'Neill, Larry; Ryan, Terry | Memorandum from attorney with handwritten notes containing legal advice re: trademark opposition | AC/WP |
| 1018400 | 2-14-83 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark opposition | AC/WP |
| 1018403 | 3-2-83 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark opposition | AC/WP |
| 1018406 | 2-22-83 | Jewett, Hugh | Booth, Harley | Correspondence from attorney containing legal advice re: trademark opposition | AC/WP |
| 1018407-08 Produced on 7-29-05 | 3-17-83 | Baer, Ronald | Booth, Harley; Rosenthal, Stan; Jewett, Hugh; Baer, Jeff | Correspondence to attorney containing legal advice re: trademark opposition | AC/WP |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1018409 | 2-22-83 | Jewett, Hugh | Booth, Harley; Baer, Jeff; O'Neill, Larry; Ryan, Terry | Correspondence from attorney containing legal advice re: trademark opposition | AC;WP |
| 1018410 | 2-14-83 | Wray, James | Jewett, Hugh | Correspondence from attorney containing legal advice re: trademark opposition | AC;WP |
| 1018828-29 | 6-2-99 | Lanier, Cheryl | PD – Internet Project; PD - IMALL | Meeting agenda containing legal advice from Curtis Kantor | AC |
| 1018944 Produced on 7-29-05 | Undated | | | Meeting agenda containing request for legal approval re: internal business operations | AC |
| 1018949-50 Produced on 7-29-05 | 5-21-99 | | | Meeting agenda containing request for legal approval re: internal business operations | AC |
| 1037448-60 | 9-16-96 | Murray, Linda | Cantrell, Carla | Draft joint marketing agreement with handwritten notes reflecting legal advice from Andrea Brett | AC |
| 1037461-78 | 9-13-96 | Cantrell, Carla | Brett, Andrea | Correspondence to attorney transmitting revisions to draft joint marketing agreement containing handwritten notes | AC |
| 1080078 | 8-19-03 | Rich, Karen on behalf of Money, David | Boom, Dana | Correspondence from David Money containing legal advice re: document retention policy | AC |
| 1080091- | 8-4-03 | Michelassi, Leslie | Mollett, Sandy; | Correspondence to attorney | AC |

Revised 7/28/05

74

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 93<br>Produced on 7-29-05 | | | Mapp, Sandee; Alexis, Geraldine; Beasley, Toni; Boom, Dana | seeking feedback re: internal business operations | |
| 1080096-97 | 7-31-03 | Michelassi, Leslie | Mollett, Sandy | Correspondence containing legal advice from Geraldine Alexis re: internal business operations | AC |
| 1081065-66<br>Produced on 7-29-05 | 9-2-03 | Sellen, Kerry | Kantor, Curtis; Wotiz, Sandy; Bethscheider, Alan; Mollett, Sandy; Barron, Tami | Correspondence to attorney seeking legal advice re: proposed new check conversion rules | AC |
| 1084639<br>Produced on 7-29-05 | 7-12-02 | Greene, Al | Mosbacher, Jerry | Correspondence with handwritten notes containing legal advice from Curtis Kantor re: foreign client account | AC |
| 1090734-44<br>Produced on 7-29-05 in redacted form | 8-27-03 | | | Presentation containing legal advice from legal department re: internal business operations | AC |
| 1091558 | 7-23-01 | Boom, Dana | Johnson, Christopher; Pye, Brenda; Kantor, Curtis | Correspondence containing legal advice from Curtis Kantor re: draft contract | AC |
| 1091560-61 | 8-6-01 | Pye, Brenda | Boom, Dana; Johnson, Christopher | Correspondence containing legal advice from Curtis Kantor re: additions to draft contract | AC |
| 1091721 | 3-6-01 | Hermanek, Rick | Pope, Dan; | Correspondence to attorney | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | seeking advice re: pricing structure | |
| 1092628 | 12-9-02 | Doumanian, Sam | Strategic Distribution Mgmt.; Kantor, Curtis | Correspondence to attorney seeking legal advice re: draft agreements | AC |
| 1095503-13 Produced on 7-29-05 | 5-16-01 | | | Staff meeting notes seeking legal advice from Curtis Kantor re: commissions | AC |
| 1095525-34 Produced on 7-29-05 | 5-24-01 | | | Staff meeting notes seeking legal advice from Curtis Kantor re: commissions | AC |
| 1095535-45 Produced on 7-29-05 | 5-8-01 | | | Staff meeting notes seeking legal advice from Curtis Kantor re: commissions | AC |
| 1095548-557 Produced on 7-29-05 | 4-25-01 | | | Staff meeting notes having handwritten notes seeking legal advice from attorney re: commissions | AC |
| 1095568-76 Produced on 7-29-05 | 4-11-01 | | | Staff meeting notes, with handwritten notes, seeking legal advice from Curtis Kantor re: commissions | AC |
| 1095588-602 Produced on 7-29-05 | 4-4-01 | | | Staff meeting notes, with handwritten notes, seeking legal advice from Curtis Kantor re: commissions | AC |
| 1098901-04 | 1-11-02 | Moser, Susan | Telecheck/Subscriber Services | Correspondence from attorney containing legal | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| Produced on 7-29-05 | | | | advice re: subscriber account | |
| 1097518 Produced on 7-29-05 | 12-12-01 | MacNaughton, Scott | Stucker@redwoodmerchantservice.com; Ford, Pat; Jurek, Mark; Crowdy, Tris; Jones, Amanda | Correspondence reflecting advice of legal counsel re sales incentives | AC |
| 1097527 Produced on 7-29-05 | 12-4-01 | MacNaughton, Scott | mubla@wsbahq.com; RRuby@wsbahq.com; Gates, Brett; Volcek, Donna; Ford, Pat | Correspondence seeking legal advice re: internal business operations | AC |
| 1107560 | 2-16-98 | Lyons, Dianna | Hughes, Laura | Correspondence from attorney containing legal advice re: trademark search | AC |
| 1107746-47 | 1-13-98 | Dyons, Dianna | Hughes, Laura | Correspondence from attorney containing legal advice re: trademark application | AC |
| 1113239-40 Produced on 7-29-05 | 6-5-96 | Rozier, Canda | Business Unit CFOs & Controllers; Procurement Council Members; Bailis, David; Abelman, Henry; Koom, Patty | Memorandum to attorney seeking legal advice re: circulation of publication | AC |
| 1113243-46 Produced on 7-29-05 | 4-30-96 | King, Cheryl | Distribution; Karen; Jim; File – FDC; Hoff, Walter | Memorandum containing legal advice re: arbitration board | AC |
| 1129669-82 | 3-29-00 | Brooks & Kushman | First Data | Correspondence from law firm summarizing legal services rendered re: | AC/WP |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | | litigation matter | |
| 1129683 | 1-31-00 | Brooks & Kushman | First Data | Correspondence from law firm listing legal fees accrued re: litigation matter | AC/WP |
| 1129684-93 | 3-23-00 | Sutherland Asbill & Brennan LLP | First Data; Park, Marilee | Correspondence from law firm summarizing legal services rendered re: litigation matter | AC/WP |
| 1131973-74 Produced on 7-29-05 | 1-23-03 | Michelassi, Leslie | Tidwell, Lisa; Swift, Amy; Mollett, Sandy; Vogt, Diane; Betts, Scott; Roberts, David; Drucker, Charles; coleencmerritt@compuserve.com; Moreland, Bill | Correspondence containing legal advice from Kim Lawrence re: internal business operations | AC |
| 1131975 Produced on 7-29-05 | 1-23-03 | Tidwell, Lisa | Michelassi, Leslie; Swift, Amy; Mollett, Sandy | Correspondence containing legal advice from Kim Lawrence re: internal business operations | AC |
| 1132075-77 Produced on 7-29-05 | 10-30-02 | Narlinger, Brett | Pasche, Louis; Mollett, Sandy; Norman, Wayne; Gray, Dan; Walker, David; Kantor, Curtis; Williams, Jane | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 1132310 | 6-18-02 | Tidwell, Lisa | Kantor, Curtis; Mollett, Sandy | Correspondence to attorney seeking legal advice re: draft contract | AC |
| 1134990- | 5-29-02 | | | Competitive analysis | AC |

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 5003 Produced on 7-29-05 | | | | containing legal advice from legal department re: litigation matter | |
| 1141155-68 Produced on 7-29-05 | 5-29-02 | | | Competitive analysis containing legal advice from legal department re: litigation matter | AC |
| 1152870-71 | 4-15-02 | Tidwell, Lisa | Greene, Al | Correspondence seeking legal advice from Curtis Kantor re: draft agreement | AC |
| 1160286-89 | 8-25-97 | Brett, Andrea | Mollett, Sandy; Dobo, Dave | Correspondence from attorney containing legal advice re: draft agreement | AC |
| 1160294-95 | 8-25-97 | Dobo, Dave | Mollett, Sandy | Correspondence seeking legal advice from Andrea Brett re: warranty | AC |
| 1160296-97 | 8-25-97 | Wicker, Keela | Mollett, Sandy | Correspondence seeking legal advice from Andrea Brett re: warranty | AC |
| 1160301 | 8-25-97 | Dobo, Dave | Mollett, Sandy; Wicker, Keela; Templeton, Randy; Schutzler, Blain; Rovall, Ron; Brett, Andrea; Cappell, Craig; Pratt, Doug; Dean, Michael | Correspondence seeking legal advice from attorney re: warranty | AC |
| 1160473-74 Produced on 7-29-05 | 4-28-99 | Roehl, Eric | Ellington, Michelle; Lunt, Brian; Baer, Jeff; Bethscheider, Alan; | Correspondence to attorney seeking legal advice re: internal business operations | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|-----------|-------------|-----------|
| | | | Roser, Susan; Pratt, Doug; Kantor, Curtis; Chambers, Ed; Whitney, Joe; Saurage, Clint; Martin, Judy; Rutledge, Randy; Templeton, Randy; Mollett, Sandy; Salazar, Louis | | |
| 1160475-77 | 4-28-99 | Hughes, Laura | Mollett, Sandy | Correspondence containing legal advice from Alan bethscheider re: contract guarantee program | AC |
| 1160628-29 Produced on 7-29-05 | 11-4-97 | Rovall, Ron | Doucet, Leila; Segura, Francisco; Chambers, Ed; Vargas, Selena; Rhodes, Jackie Johnson; Roser, Susan; Rutledge, Randy; Templeton, Randy; Mollett, Sandy; Schutzler, Blain; Douglas, Gary; Barard, Agnes; Jackson, Aundrea; Brett, Andrea; Ryder, Mary; Colson, Reid; Wicker, Keela; | Correspondence to attorney seeking legal advice re: internal business operations | AC |

80

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Johnson, Jennifer; Yekel, Sheila; Strachan, Tom; Dobo, Dave; Whitney, Joe; Baer, Jeff | | |
| 1160633 Produced on 7-29-05 | 11-7-97 | Baer, Jeff | Barard, Agnes; Brett, Andrea; Jackson, Aundrea; Schutzler, Blain; Dobo, Dave; Chambers, Ed; Segura, Francisco; Douglas, Gary; Rhodes, Jackie; Baer, Jeff; Johnson, Jennifer; Whitney, Joe; Wicker, Keela; Doucet, Leila; Ryder, Mary; Rutledge, Randy; Templeton, Randy; Colson, Reid; Rovall, Ron; Mollett, Sandy; Vargas, Selena; Roser, Susan; Strachan, Tom | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 1160634 | 7-17-98 | Ellington, Michelle | Rovall, Ron; Dobo, Dave; Bethscheider, Alan; | Correspondence to attorney seeking legal advice re: contract language | AC |

81

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Rutledge, Randy; Templeton, Randy; Strachan, Tom; Mollett, Sandy; Saurage, Clint | | |
| 1160740 Produced on 7-29-05 | 11-5-97 | Baer, Jeff | Doucet, Leila; Segura, Francisco; Chambers, Ed; Vargas, Selena; Rhodes, Jackie Jackson; Rovall, Ron; Roser, Susan; Rutledge, Randy; Templeton, Randy; Mollett, Sandy; Schutzler, Blain; Barard, Agnes; Jackson, Aundrea; Brett, Andrea; Ryder, Mary; Colson, Reid; Wicker, Keela; Johnson, Jennifer; Strachan, Tom; Dobo, Dave; Whitney, Joe; Douglas, Gary | Correspondence to attorney seeking legal advice re: internal business operations | AC |
| 1161497 Produced on 7-29-05 | Undated | | | Handwritten notes seeking legal advice from legal department re: business operations | AC |
| 1162107- | 12-2-02 | Sellen, Kerry | Lanier, Cheryl; | Correspondence containing | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 08 Produced on 7-29-05 | | | Mollett, Sandy; Geiler, Steve | legal advice from Curtis Kantor re: service agreements | |
| 1163189 Produced on 7-29-05 | 1-27-03 | Lanier, Cheryl | ARC – Location Base | Correspondence seeking legal advice from Curtis Kantor re: service agreement | AC |
| 1163825-28 | 8-23-02 | Iler, Jay | Tidwell, Lisa; Riggan, Gisela; Swift, Amy; Lanier, Cheryl | Correspondence containing legal advice from Jane Williams re: internal business operations | AC |
| 1163829-32 | 8-23-02 | Tidwell, Lisa | Iler, Jay; Riggan, Gisela; Swift, Amy; Lanier, Cheryl | Correspondence containing legal advice from Jane Williams re: internal business operations | AC |
| 1163834-36 | 8-23-02 | Tidwell, Lisa | Iler, Jay; Riggan, Gisela; Swift, Amy; Lanier, Cheryl | Correspondence containing legal advice from Jane Williams re: internal business operations | AC |
| 1164865-67 | 11-20-97 | McGuire, Judith | Brett, Andrea | Memorandum to attorney with handwritten notes seeking legal advice re: draft contract | AC |
| 1165511-12 Produced on 7-29-05 | 2-4-00 | Lanier, Cheryl | PD – Internet Project; Williams, Charles; Williams, Jane; Whitney, Joe | Correspondence to attorney seeking legal advice re: internet operations | AC |
| 1167226-27 Produced on 7-29-05 in redacted form | 3-28-00 | | | Meeting agenda containing legal advice from Alan Bethscheider re: Hills patent | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1167235-36 Produced on 7-29-05 in redacted form | 1-3-00 | | | Meeting agenda containing legal advice from Alan Bethscheider re: Hills patent | AC |
| 1167241-43 Produced on 7-29-05 in redacted form | 11-22-99 | | | Meeting agenda containing legal advice from Alan Bethscheider re: Hills patent | AC |
| 1167254-57 Produced on 7-29-05 in redacted form | 9-7-99 | | | Meeting agenda containing legal advice from Alan Bethscheider re: Hills patent | AC |
| 1168086-108 Produced on 7-29-05 | 3-13-02 | First Data | | Product offering document with handwritten notes seeking legal advice from legal department re: containing action items for attorney re: third party contract | AC |
| 1170818 | 7-17-03 | Brauckman, Diane | Toppins, Timothy; Baily, Sharon; Johnson, Jennifer; Kwartler, Leah; Nottingham, Tanesha | Correspondence containing legal advice from Curtis Kantor re: business operations | AC |
| 1212261-62 | 6-3-03 | | | Meeting agenda refl;ecting advice of counsel re: internal | AC |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| Produced on 7-29-05 | | | | business operations | |
| 1220289-98 Produced on 7-29-05 | | | | Product implementation checklist seeking legal advice from legal department re: third party contracts | AC |
| 1244224-313 | | | | TeleCheck Product Requirements document containing legal advice from legal department | AC |
| 1265291-93 Produced on 7-29-05 | | | | Risk Control document seeking legal advice from Jane Williams re: third party contracts | AC |
| 1265298-336 Produced on 7-29-05 | | | | Product Development document seeking legal advice from legal department re: third party contracts | AC |
| 1264643-46 | 2-12-04 | First Data/Telecheck | Lanier, Cheryl | Idea submission form seeking legal advice from legal department re: business operations | AC/WP |
| 1277288-304 Produced on 7-29-05 in redacted form | 8-27-03 | Executive Steering Committee | | CPO ECA Project report containing legal advice from legal department re: internal business operations | WP |
| 1282950-74 | 2/25/05 | First Data | | Product offering document seeking legal advice from | AC |

85

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| Produced on 7-29-05 | | | | legal department re: business operations | |
| 1285397-413 Produced on 7-29-05 in redacted form | 10-3-03 | Executive Steering Committee | | CPO ECA Project report containing legal advice from legal department re: internal business operations | WP |
| 1285414-29 Produced on 7-29-05 in redacted form | 10-10-03 | Executive Steering Committee | | CPO ECA Project report containing legal advice from legal department re: internal business operations | WP |
| 1285430-43 Produced on 7-29-05 in redacted form | 10-24-03 | Executive Steering Committee | | CPO ECA Project report containing legal advice from legal department re: internal business operations | WP |
| 1285448-51 Produced on 7-29-05 in redacted form | 11-7-03 | Executive Steering Committee | | CPO ECA Project report containing legal advice from legal department re: internal business operations | WP |
| 1285458-70 Produced on 7-29-05 in redacted form | 8-15-03 | Executive Steering Committee | | CPO ECA Project report containing legal advice from legal department re: internal business operations | WP |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1285491-505 Produced on 7-29-05 in redacted form | 8-20-03 | Executive Steering Committee | | CPO ECA Project report containing legal advice from legal department re: internal business operations | WP |
| 1285506-17 Produced on 7-29-05 in redacted form | 9-12-03 | Executive Steering Committee | | CPO ECA Project report containing legal advice from legal department re: internal business operations | WP |
| 1285518-33 Produced on 7-29-05 in redacted form | 9-19-03 | Executive Steering Committee | | CPO ECA Project report containing legal advice from legal department re: internal business operations | WP |
| 1285534-51 Produced on 7-29-05 in redacted form | 9-26-03 | Executive Steering Committee | | CPO ECA Project report containing legal advice from legal department re: internal business operations | WP |
| 1357382-99 Produced on 7-29-05 in redacted form | | | | Opticash report reflecting legal advice from legal department re: business operations | WP |
| 1357397 | Undated | | | Preferred/Premier Processing report reflecting | WP |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| | | | | legal advice from legal department re: product specifications | |
| 1357499-501 | 3/28/03 | Sellen, Kerry | Swift, Amy; Blair, Jeffery; Dragt, Bruce; Lanier, Cheryl; Smith, David; Sturtze, Don; Huelskamp, Eric; Shepardson, Esther; Douglas, Gary; Sikorski, Jim; Whitney, Joe; Carpenter, Lisa; Tidwell, Lisa; Young, Mike; Sagar, Pervin; Ly, Randy; Harris, Sandra; Mollett, Sandy; Geiler, Steve; Barron, Tami; Bethscheider, Alan; Drucker, Charles; Boom, Dana | Memorandum containing legal advice from legal department re: business operations | AC |

80026159.doc

88

Revised 7/28/05

## LML V. TELECHECK, ET AL.
### TELECHECK PRIVILEGE LOG
### PART VII

| Bates No. | Date | Author | Recipients | Description | Privilege |
|-----------|------|--------|------------|-------------|-----------|
| 43505-10 | | Manfre, Mario; Schmid, Christopher | | Invention Disclosure Form | AC |
| 44322-25 | 7-13-00 | Lanier, Cheryl | PD - SettleUp | Correspondence containing legal advice from Alan Bethscheider re business operations | AC |
| 46174-79 | | | | Invention Disclosure Form | AC |
| 50368 | 10-03-01 | Belyi, Boris; Shanker, Sharat | | Invention Disclosure Form | AC |
| 50369 | 10-04-01 | Kroon, Thad; Henriquez, Susana; Sanders, Tina | | Invention Disclosure Form | AC |
| 50370 | 10-03-01 | Belyi, Boris; Ly, Randy; Wallin, Mark | | Invention Disclosure Form | AC |
| 50371 | | | | Invention Disclosure Form | AC |
| 50373 | | | | Invention Disclosure Form | AC |
| 57699-709 | 7-15-98 | Harrell, C. Ed | Hewett, Hugh | Correspondence from attorney re business operations and regulations | AC |
| 67357 | 2-19-99 | Bethscheider, Alan | Chambers, Ed; Jones, Jalinna; Spitz, Clay; Templeton, Randy; Weitzel, Fritz; Williams, Caroline; Lerdal, Jim | Correspondence from attorney re request for information | |
| 74263-64 | 2-11-00 | | | Invention Disclosure Form | |
| 93005 | 7-22-98 | Jewett, Hugh | Sandy | Correspondence from attorney rendering legal advice re customer exclusion list | |
| 100362 | 8-04-98 | Bethscheider, Alan | Patrick, Tom | Correspondence from attorney re | |

1

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 109377 | 5-06-02 | Mollett, Sandy; Geiler, Steve | | confidentiality agreement Invention Disclosure Form | |
| 109378-80 | 3-06-02 | Mollett, Sandy; Bethscheider, Alan; Smith, David; Brauckman, Diane; Walker, David | | Invention Disclosure Form | |
| 109387 | 10-03-01 | Mok, Walsum; Swift, Amy | | Invention Disclosure Form | |
| 109388 | 8-01-01 | Hassell, Caroline; Sellen, Kerry | | Invention Disclosure Form | |
| 109389 | 10-23-01 | Williams, Charles | | Invention Disclosure Form | |
| 109390 | 10-23-01 | Sellen, Kerry | | Invention Disclosure Form | |
| 109391 | 10-23-01 | Hassell, Caroline; Williams, Charles; Sellen, Kerry | | Invention Disclosure Form | |
| 109392 | 10-03-01 | Belyi, Boris; Shankar, Sharat | | Invention Disclosure Form | |
| 109393 | 10-19-01 | Barron, Tami | | Invention Disclosure | |
| 109394 | 10-19-01 | Barron, Tami | | Invention Disclosure | |
| 109395 | 10-19-01 | Barron, Tami | | Invention Disclosure | |
| 109396 | 10-10-01 | Swift, Amy; Wallin, Mark; Pate, Lance; Tidwell, Lisa | | Invention Disclosure Form | |
| 109397 | 11-05-01 | Swift, Amy; Mollett, Sandy; Tidwell, Lisa | | Invention Disclosure Form | |
| 109398 | 10-03-01 | Ahles, Daniel; Templeton, Randy | | Invention Disclosure Form | |
| 109399 | 10-03-01 | Belyi, Boris | | Invention Disclosure Form | |

2

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 109400 | 10-03-01 | Kroon, Thad; McGinnis, Charles | | Invention Disclosure Form | |
| 109401 | 10-04-01 | Ly, Randy | | Invention Disclosure Form | |
| 109402 | 10-03-01 | Ahles, Daniel; Dauben, Paul | | Invention Disclosure Form | |
| 109403 | 10-03-01 | Belyi, Boris; Ly, Randy; Wallin, Mark | | Invention Disclosure Form | |
| 109404 | 10-03-01 | Ahles, Daniel | | Invention Disclosure Form | |
| 109405 | 10-04-01 | Kroon, Thad; Henriquez, Susana; Sanders, Tina | | Invention Disclosure Form | |
| 109406 | 10-23-01 | Mollett, Sandy | | Invention Disclosure Form | |
| 109407 | 10-10-01 | Wallin, Mark; Pate, Lance; Swift, Amy | | Invention Disclosure Form | |
| 109408 | 10-23-01 | Rekeweg, James | | Invention Disclosure Form | |
| 109409 | 10-23-01 | Rekeweg, James | | Invention Disclosure Form | |
| 109410 | 10-19-01 | Barron, Tami | | Invention Disclosure | |
| 109411 | 10-23-01 | Gesler, Steve; Hassell, Caroline; Williams, Charles | | Invention Disclosure Form | |
| 109412 | 10-23-01 | Swift, Amy; Tidwell, Lisa | | Invention Disclosure Form | |
| 109413 | 10-23-01 | Rekeweg, James | | Invention Disclosure Form | |
| 109414 | 10-23-01 | Ellington, Michelle | | Invention Disclosure Form | |
| 109415 | 10-10-01 | Swift, Amy | | Invention Disclosure Form | |
| 109416 | 10-10-01 | Wallin, Mark; Pate, Lance; Swift, Amy | | Invention Disclosure Form | |
| 109417 | 10-10-01 | Wallin, Mark; Pate, Lance; | | Invention Disclosure Form | |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 109418 | 10-10-01 | Swift, Amy Wallin, Mark; Pate, Lance; Swift, Amy; Tidwell, Lisa | | Invention Disclosure Form | |
| 109419 | 10-23-01 | Mollett, Sandy | | Invention Disclosure Form | |
| 109420 | 10-10-01 | Wallin, Mark; Pate, Lance; Swift, Amy | | Invention Disclosure Form | |
| 109426-27 | | | | Invention Disclosure Form | |
| 109490-95 | 2-11-00 | | | Invention Disclosure Form | |
| 109508-20 | | | | Invention Disclosure Form | |
| 111331-40 | 5-25-99 | Mollett, Sandy | | Invention Disclosure Form | |
| 111341-410 | 5-01-002 | Mollett, Sandy; Geiler, Steve | | Invention Disclosure Form | |
| 112588-97 | | Drysdale, Ian | | Invention Disclosure Form | |
| 112598-607 | | Drysdale, Ian | | Invention Disclosure Form | |
| 112709-18 | 6-04-99 | Mollett, Sandy; Hellige, Molli; Ahles, Daniel | | Invention Disclosure Form | |
| 112740-49 | 5-25-99 | Mollett, Sandy; Burnsipe, Tom | | Invention Disclosure Form | |
| 112778-87 | 6-03-99 | Spitz, Clay; Mollett, Sandy; Schmid, Chris | | Invention Disclosure Form | |
| 112811-20 | 6-04-99 | Wallin, Mark; Swift, Amy | | Invention Disclosure Form | |
| 112836-45 | 6-02-99 | Lanier, Cheryl; Spitz, Clay | | Invention Disclosure Form | |
| 112862-70 | 6-03-99 | Davis, Larry; Sullivan, Jim; Lanier, Cheryl | | Invention Disclosure Form | |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 112991-3001 | 6-03-99 | Colson, Reid; Dans, Ron | | Invention Disclosure Form | |
| 113002-11 | 6-02-99 | Spitz, Clay; Lanier, Cheryl | | Invention Disclosure Form | |
| 113040-49 | 6-04-99 | Hellige, Mollie; Spitz, Clay | | Invention Disclosure Form | |
| 113055-64 | 5-25-99 | Burnside, Tom; Manfre, Mario; Hellige, Mollie | | Invention Disclosure Form | |
| 113075-84 | | Davis, Larry; Spitz, Clay | | Invention Disclosure Form | |
| 113095-104 | 6-04-99 | Ahles, Daniel | | Invention Disclosure Form | |
| 195079-81 | 7-31-03 | Michelassi, Leslie | Mollett, Sandy | Correspondence containing communication from Geraldine Alexis re business operations | |
| 195082-83 | 7-30-03 | Alexis, Geraldine | Mollett, Sandy | Correspondence from attorney re business operations | |
| 195084-85 | | | | Error message re correspondence from Alexis Geraldine re business operations | |
| 195086-88 | 7-31-03 | Michelassi, Leslie | Mollett, Sandy; Mapp, Sandee; Barron, Tami; Tidwell, Lisa | Correspondence containing communication from Geraldine Alexis re business operations | |
| 195989-90 | | | | Error message re correspondence from Alexis Geraldine re business operations | |
| 195991-93 | 7-30-03 | Alexis, Geraldine | Michelassi, Leslie; Mollett, Sandy; Boom, Dana; Money, David; Hockett, Chris; Hinman, Frank | Correspondence from attorney re business operations | |
| 195994-96 | 6-24-03 | Mollett, Sandy | Brisbois, BJ; Bird, Russell; | Correspondence containing legal advice from David Money re business operations | |

5

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| | | | Weingart, Bill; Michelassi, Leslie; Tidwell, Lisa; Barron, Tami; Mapp, Sandra; Sellen, Kerry; Geiler, Steve; Jeffrey, Blair; VanFleet, Steven; Vogt, Diane; Mollett, Sandy | | |
| 195997-98 | 6-16-03 | Johnson, Jewels | TeleCheck Master | Correspondence containing legal advice from an attorney re document retention | |
| 195999-6002 | 6-13-03 | Betts, Scott | All FDMS Employees; FDC Members of Concord Merger Integration Team; FDC Strategic Investments Group; FDC Corporate | Correspondence containing legal advice from an attorney re document retention | |
| 507419-532 | 7-24-02 | Powers, Scott | Solis, Veronica; Crawford, Lorraine | Correspondence containing information re legal services rendered and legal fees | |
| 507548-652 | | | | Information re legal services rendered and legal fees | |
| 778355-59 | 3-10-03 | Mollett, Sandy | Leslierae2@attbi.com; Mollett, Sandy | Correspondence containing legal advice from Alan Bethscheider re patents and product development | |
| 783536-40 | 3-06-02 | Mollett, Sandy; Bethscheider, Alan; Smith, David; Brauckman, Diane; | | Invention Disclosure Form | |

Revised 7/28/05

6

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1016270-71 | 4-24-97 | Walker, David | | | |
| | | Jewett, Hugh | Spitz, Clay; Sikorski, Jim; Bushaw, Bev; Burnside, Tom | Correspondence from attorney re business operations | |
| 1037649 | 3-12-97 | Takemoto, Melvin | Alsbrook, Mark; Heshmatmour, Saeed; Sult, Nathan | Correspondence containing legal advice from an attorney re joint marketing agreement | |
| 1085455-57 | 3-8-02 | Mollett, Sandy | Palmer, Paul; Mosbacher, Jerry; Greathouse, Randy | Correspondence containing legal advice from Sandy Wotiz re letter agreement | |
| 1085459-60 | 3-7-02 | Mollett, Sandy | Mosbacher, Jerry; Palmer, Paul; Greathouse, Randy | Correspondence containing legal advice from Sandy Wotiz re letter agreement | |
| 1153525-30 | 3-12-02 | Greathouse, Randy | Greene, Al | Correspondence containing legal advice from Sandy Wotiz re letter agreement | |
| 1153598-603 | 3-12-02 | Greathouse, Randy | Green, Al | Correspondence containing legal advice from Sandy Wotiz re letter agreement | |
| 1172595-97 | 11-27-00 | Battista, Guy | First Data Colleagues | Correspondence containing legal advice from an attorney re e-mail retention policy | |
| 1179769-77 | 2-14-05 | Perry, Pam | | Supplemental Document Sweep Questionnaire | |
| 1182542-50 | 2-11-05 | Cade, Michilla | Stamoulis, Stam | Supplemental Document Sweep Questionnaire | |
| 1178419-78 | | | | Telecheck's Response to LML's First Set of Document Requests | |
| 1260206-10 | 2-10-05 | Miller, Jason | Walker, David; Kantor, Curtis; Norman, Wayne | Correspondence containing legal advice to and from Curtis Kantor re third party contract | |
| 1295170-71 | 2-11-05 | Case, Michilla | | LML Litigation Worksheet | |
| 1357152-59 | 2-25-05 | Zimmerman, Walter | | Supplemental Document Questionnaire | |
| 1357160-61 | 2-23-05 | Zimmerman, Walter | | LML Litigation Worksheet | |
| 1357190-91 | 2-21-05 | Young, Mike | | LML Litigation Worksheet | |
| 1357192-96 | 2-21-05 | Young, Mike | | Supplemental Document Questionnaire | |

Revised 7/28/05

| Bates No. | Date | Author | Recipients | Description | Privilege |
|---|---|---|---|---|---|
| 1357198-205 | 2-25-05 | Pye, Brenda | | Supplemental Document Questionnaire | |
| 1357206-07 | 2-25-05 | Pye, Brenda | | LML Litigation Worksheet | |
| 1357278-84 | 2-25-05 | Mollett, Sandy | | Supplemental Document Questionnaire | |
| 1357285-86 | 2-25-05 | Mollett, Sandy | | LML Litigation Worksheet | |
| 1357288-94 | 4-24-05 | Dragt, Bruce | | Supplemental Document Questionnaire | |
| 1357295-96 | 2-22-05 | Dragt, Bruce | | LML Litigation Worksheet | |
| 1357738-39 | | | | Supplemental Document Questionnaire | |
| 1357743-46 | | | | Supplemental Document Questionnaire | |
| 1368595-97 | 10-12-04 | Kantor, Curtis | Wotiz, Sandy; Sellen, Kerry | Correspondence from attorney re a third party contract | |
| 1368598-600 | 10-12-04 | Wotiz, Sandy | Sellen, Kerry; Kantor, Chris | Correspondence from attorney re a third party contract | |
| 1368602 | 10-11-04 | Wotiz, Sandy | Sellen, Kerry; Kantor, Curtis | Correspondence from attorney re a third party contract | |
| 1368613-14 | 10-11-04 | Wotiz, Sandy | Kantor, Curtis; Sellen, Kerry | Correspondence from attorney re a third party contract | |

Revised 7/28/05