LML Patent Corp.   v.
Telecheck Services, Inc., et al.

Hearing
October 12, 2005

## 0

00 67:16
000042 19:8
01 117:3, 7; 139:2, 9
02 50:12
03 67:15; 85:7; 117:9;
189:10; 197:23
04 30:18

## 1

1 10:9; 14:5, 11, 15; 26:6;
31:12, 13; 32:11; 33:1, 3
10 6:3; 14:15; 41:4, 5;
47:6; 49:11; 55:10; 151:17
100 143:6; 178:18
102(a 192:5
10:00 3:7
10th 174:4
11 14:16; 49:11; 55:10
12 55:15, 17; 56:2; 57:23;
59:8; 62:5; 63:1, 13; 64:16;
68:22; 160:17, 21; 161:4;
177:9; 191:24
12/02/03 187:12; 190:13
12/2/03 188:1
12/2/2002 41:7
12:30 150:11
12th 3:6
13 56:2, 16; 57:4; 62:5,
24; 63:2, 4, 14; 64:16;
68:22; 90:24; 105:7, 13
1340 90:17; 95:3
1351 90:20; 91:1
13th 35:1
14 64:23; 65:1, 2, 4; 66:6;
67:19; 79:24; 80:7, 13, 15,
20; 83:11; 84:11; 86:6;
87:10; 151:5, 6
14th 117:9, 14, 15, 16
15 11:6; 80:1, 2, 6, 8, 13,
15; 81:22; 86:9; 87:12, 13,
16; 150:16
16 14:19; 80:2, 3, 5, 7, 11,
16, 20, 23; 81:11, 15, 17,
18; 82:2; 83:12; 84:18;
86:1, 6; 88:8; 95:16
17 65:4; 66:6; 80:2, 3, 5,
11, 16; 81:12; 86:3, 4;
87:15, 19; 88:4, 8, 18;
95:13, 16
18 56:17; 57:4; 95:19, 21,
24; 96:19; 98:20, 21;
101:10; 102:19, 20; 105:7,
13
18th 5:11; 31:21; 77:5
19 101:1, 13, 13; 102:21,
23; 103:8, 22; 158:1
1999 29:18, 22; 147:22
1:45 203:23

## 2

2 31:16; 32:22, 23; 33:6;
34:14; 35:10; 54:20; 98:7,
17, 17; 104:23; 105:22;
189:10
20 3:6; 56:3; 101:14;
102:23; 103:22; 104:11;
201:10
2000 18:22; 28:24; 29:24;
35:1; 38:15; 106:1; 132:4;
138:15; 139:22; 140:1;
147:1
2001 28:24; 29:9, 14;
50:24; 104:6; 147:22
2002 31:21; 36:12; 38:18;
51:4; 68:8
2003 19:4; 56:16; 66:24;
85:9; 104:24; 105:22;
138:21; 173:4, 14; 177:9
2004 30:7
2005 6:15; 7:11; 10:13,
19; 11:10; 14:5; 35:17;
40:14; 138:14
21 56:3; 101:14; 102:22,
23; 103:22; 160:18, 22, 23;
161:1, 5
22 102:1; 106:4
23rd 6:15
24 106:13, 14, 16; 108:24
25 108:22; 109:3, 4, 6, 8,
10; 110:14, 19; 111:6;
113:21; 114:8; 118:3;
119:1
25th 8:23; 9:8; 10:13, 19,
21, 22; 11:5, 10
26 30:12; 109:8, 11;
110:14, 19; 111:6; 113:21;
114:8; 118:3; 119:1
27 109:4, 6, 9; 113:24;
114:10; 116:16; 117:24;
118:7, 12; 119:7; 120:3;
139:9
271 19:1
27th 147:1
28 7:11; 40:14; 109:5;
115:12; 116:16; 117:24;
118:7, 12; 120:3
28th 4:24; 5:13; 25:14;
120:13; 146:24; 152:17;
159:7; 179:7; 185:19;
187:9
29 109:4, 5, 9; 113:24;
115:10; 116:16; 117:24;
120:3
2B 3:6

## 3

3 13:23; 14:13; 40:4, 13;
47:6, 8; 48:1; 49:9; 51:19;
173:14
3/1/02 185:20
30 114:5; 115:9, 18, 19;
118:15, 15; 119:8, 11, 13;

## 120:3

31 114:5, 10; 115:9;
116:16; 119:5; 120:3, 5, 9
32 120:7, 8, 12; 121:2, 24;
122:6, 12
33 121:3, 3; 122:1, 6, 12
34 122:8, 18
35 122:8, 9, 13, 14; 123:5;
122:1; 192:5
36 124:23
366 32:13
37 128:19, 20
3rd 132:4, 4; 138:14

## 4

4 14:15; 16:24; 19:3, 13;
48:3, 4, 7
412 90:16; 95:3
43 128:19, 21
44 128:23; 129:8
45 129:9, 13
46 129:10, 13
49 129:23, 24; 130:19, 23;
146:8
4th 117:13

## 5

5 17:1; 67:16; 192:8
5,484,988 18:14, 24;
120:15
50 6:1
528 19:14; 20:12, 14, 23;
32:13; 42:12; 45:21;
46:15; 66:19; 67:1, 3;
173:15; 175:15; 191:24;
192:4; 195:1
53 146:11, 20, 21, 21;
201:7, 10, 20; 203:6
54 152:3, 4, 13, 16; 153:8,
11; 157:2; 159:6, 16;
179:12
55 152:7; 153:9; 157:3;
159:6; 179:12
56 159:5, 7, 22
57 160:11, 12, 17, 20
58 160:11, 13, 18, 21
5th 18:22; 77:3, 12; 106:1;
132:4; 138:15, 16

## 6

6 106:2
6,164,258 19:4
6,164,528 120:15
60 161:6, 7, 11, 13;
165:23; 191:9
62 166:3, 4, 6, 7, 8;
171:10; 174:12, 23;
176:23; 191:12; 192:20
63 179:2, 3, 7

## 64 185:6

65 185:9; 186:5
66 185:9, 17; 186:5
67 185:11, 18
68 187:8, 8
69 174:19, 21, 22, 23;
176:23; 191:11, 13;
192:21; 193:18

## 7

7 19:3; 47:7, 10; 56:16;
118:17; 177:9
7/03 85:11
72 193:19, 20, 21
75 10:9
7th 50:12; 67:15; 104:24;
105:22; 138:21; 174:2, 5, 6

## 8

8 14:15; 36:10; 47:7; 48:5,
7; 56:16; 57:4; 105:6, 13;
118:17
82 5:20
88 5:18, 20

## 9

9 47:10; 48:12, 13, 14, 16,
21; 55:8; 123:13, 19, 22;
128:23, 23; 129:6, 6, 8, 8
97 158:1
988 18:14; 19:22; 20:6;
29:23; 32:13; 33:4, 21;
35:12; 38:15; 44:6, 8, 9,
10, 18, 22; 45:8, 14, 17,
23; 46:7; 57:5; 66:18, 18;
67:3, 20; 68:3, 9; 70:4, 5;
104:3, 4, 7, 18; 105:24;
121:1; 132:2; 147:2;
155:5, 17, 21; 177:17;
178:15, 21; 186:23;
194:20; 195:22
99 178:19
9:00 202:24

## A

a.m 202:24
able 9:6; 11:3; 23:15;
163:2; 175:21; 176:15;
188:4
above 116:16
absence 7:24; 58:11;
171:3
Absolutely 23:6; 73:8
abut 81:16
academic 39:9
accept 69:3; 184:14
accepting 140:12; 142:1
according 30:19; 55:10;
56:19; 105:7; 196:2; 203:6

accounts 156:22
accurate 158:24
accusations 134:20
accused 70:17, 20, 24;
72:19; 104:15; 139:23
achieve 92:2
acquired 29:21; 154:3
acquisition 29:17
acting 56:6; 96:11
action 33:16; 39:15;
121:14; 185:21; 197:14,
15
actions 41:9; 100:10, 10;
106:18; 107:3; 123:10;
153:11; 171:21; 179:9
activities 153:16; 154:11,
24
activity 38:22
actual 195:21
actually 5:22; 18:14;
21:22; 29:12; 30:14, 16;
36:19; 55:24; 61:2; 65:15;
66:17; 72:7; 80:23; 84:24;
90:20; 95:21; 97:5; 99:16;
106:23; 109:3; 124:14;
134:3; 140:23; 150:21;
153:21, 23; 171:1
add 116:8; 144:18;
202:20
adding 183:1
addition 11:9; 61:18;
68:7
additional 6:3, 19; 8:19;
20:10; 26:14; 136:16;
157:11; 166:14; 184:24
address 15:3; 29:5; 62:2;
102:12; 109:13; 114:6;
128:6; 136:11; 139:19;
185:12
addressed 130:9
addresses 13:22; 52:15
addressing 81:15; 105:5
adequate 58:11
admissibility 21:4, 18;
73:22
admissible 21:13; 74:20;
127:5; 128:6
admission 153:5
admit 61:20; 65:21;
187:21
admits 194:6
admitted 47:15; 72:22;
75:14
admonition 27:24
adopted 87:4
advanced 75:20
adversary 112:11
advice 31:18, 19; 32:1;
33:7, 7; 47:16; 49:10; 61:8,
15; 62:18, 21; 85:16, 17,
21; 98:2, 6, 11; 107:10;
110:1, 5, 22; 111:3, 18;
112:3, 6; 118:20; 130:3;
162:6; 163:10; 164:8;
165:14; 176:1; 180:8, 9,

Hearing
October 12, 2005

LML Patent Corp.    v.
Telecheck Services, Inc., et al.

10, 17; 181:4, 14; 182:16,
17, 20, 24; 183:9, 14, 15;
184:8; 186:8; 187:19;
189:23; 194:11
**advised** 182:21
**advising** 112:11
**affected** 133:12
**affection** 4:4
**again** 37:22; 41:1, 16;
42:1, 12; 47:4; 49:4, 17;
54:20; 61:17; 66:1; 71:4;
86:11; 96:9; 104:16, 20,
23; 106:18; 107:2, 18;
114:11; 115:14; 123:15;
130:1; 132:3; 147:13;
154:1; 175:1; 178:7, 13;
184:21; 187:13; 193:24;
194:17; 195:4
**against** 42:4; 51:10;
138:5; 141:4; 149:16, 18
**agenda** 96:1; 100:9
**ago** 10:4; 129:15; 134:17;
179:18
**agree** 12:7; 21:6; 43:4, 5;
44:14; 70:7; 102:8;
132:23; 143:24; 145:6, 7;
148:17; 179:19
**agreed** 203:8
**agreement** 129:5
**agrees** 78:7; 203:7
**ahead** 50:1; 69:22; 73:1;
106:15; 122:12; 186:17
**alert** 141:21
**allegation** 33:9; 41:8;
123:10; 132:1
**allegations** 31:21; 40:18;
47:9; 96:5; 123:16; 173:7
**alleged** 58:6, 8; 83:22
**allegedly** 8:22; 57:12
**Allergen** 37:22; 68:11;
83:20; 94:6
**allow** 31:4; 71:12, 13;
145:23; 196:7
**allowance** 185:20
**allowed** 44:14, 15; 98:7;
165:22; 168:11
**allowing** 71:7; 133:3, 4
**allows** 64:3
**almost** 41:4; 80:8; 86:5;
145:20; 179:5, 6; 199:15
**along** 11:13; 19:18;
87:22; 157:16; 182:24;
183:9; 201:4
**Although** 52:11; 61:19;
121:4
**altogether** 102:13; 114:7
**always** 4:8; 23:18; 182:16
**among** 88:11, 19; 122:2
**amongst** 108:11
**analysis** 32:13; 33:3;
70:19; 103:10, 11; 128:2;
134:2; 136:20
**analyze** 57:6
**analyzed** 56:17
**and/or** 31:20; 70:23

**angle** 192:7
**annual** 127:9
**anticipation** 36:17;
39:14, 20; 110:20, 21;
111:14; 168:8; 171:21;
172:5
**anymore** 21:5; 78:19
**apologize** 26:10; 89:17;
90:13; 135:7
**apparently** 11:13; 52:23
**appeal** 200:23; 202:17
**appealed** 79:18; 198:21
**appear** 7:11; 56:18; 80:7;
92:20; 93:2; 170:8;
175:15; 185:10; 189:18
**appearances** 3:4, 8
**appeared** 48:8
**appearing** 7:15
**appears** 25:14; 52:8, 11;
163:5; 175:5; 177:5, 8
**application** 185:21;
186:23; 192:12; 196:7;
200:15, 18, 19
**applied** 35:24
**applies** 36:3; 51:16;
131:17; 137:20; 160:13;
161:4; 170:23
**apply** 119:13
**appointed** 3:21
**appreciate** 17:24; 24:11;
146:18; 185:16; 199:9;
200:4
**approach** 11:24
**approached** 29:19
**appropriate** 196:8
**approval** 163:10
**approved** 62:24
**approximate** 11:1
**approximately** 11:6, 11;
116:10; 140:23
**April** 10:12, 21; 11:5;
31:4, 21; 77:5
**areas** 180:6
**argue** 57:13; 114:22;
184:13
**argued** 56:9; 83:3; 92:19
**arguing** 49:18
**argument** 25:7; 34:15;
46:21; 53:9, 10; 57:12, 23,
24; 58:2, 3, 6; 68:14, 23;
75:7; 78:9, 10, 21; 82:12;
83:10, 12; 85:13, 17;
96:10; 98:4, 12; 104:1;
109:19; 111:4, 5; 115:1;
125:16; 132:16, 19, 24;
137:16; 147:3, 14; 160:12;
166:10; 179:15; 184:9, 17;
186:17; 187:16; 189:22
**arguments** 76:3; 80:5,
11; 95:19; 103:3; 109:5;
114:17; 115:1; 119:23;
150:4; 153:15
**around** 46:1; 106:24;
182:18; 186:6
**art** 32:6; 106:17; 107:3, 7,

8; 108:20; 152:19; 153:2,
12, 14, 15; 154:12, 16, 17,
23; 155:1, 2, 3, 8, 10, 13,
21, 22; 156:3, 7, 12;
157:15, 17; 159:9; 160:1;
162:11, 19, 23; 166:23;
167:10, 10; 168:9; 175:15,
17; 176:4, 6, 16; 179:9;
184:11, 21; 192:4; 193:10,
22; 194:4, 9
**aside** 13:7; 85:18
**aspects** 70:17
**assembly** 172:15
**assert** 156:15
**asserted** 51:10; 141:4;
168:6; 184:17
**asserting** 178:20
**asserts** 184:13
**assignment** 122:2
**assist** 15:2
**assistant** 120:14, 17
**associate** 100:19
**associated** 188:6
**association** 158:19, 22,
22
**assume** 7:4; 103:14;
162:9; 171:5, 8
**assumption** 82:10, 19
**attach** 196:19; 198:22
**attached** 187:24; 196:16
**attempted** 162:17
**attended** 158:2, 4
**attention** 6:19
**attorney** 59:16; 60:18,
21; 63:1; 87:9; 89:13, 19;
108:3; 110:3; 111:1;
118:8, 12, 14, 15; 128:11,
13, 15, 17; 130:5; 139:15;
142:20; 145:23; 163:18,
24; 164:7; 168:24; 169:7;
171:23, 23; 173:11;
182:17; 187:21; 188:12;
189:6, 10, 11, 19; 190:11;
194:2, 3
**attorney's** 44:10
**attorney-client** 22:16;
36:2; 40:23; 44:3; 53:16;
58:24; 59:9; 60:23; 61:5;
100:6; 107:16; 108:2, 4,
10; 110:24; 111:16;
125:13; 126:11, 18; 131:2,
3, 19, 22; 137:19; 139:15;
157:18; 163:22; 171:13;
180:2; 188:10; 189:1;
190:19
**attorneys** 7:10; 24:5;
27:5; 86:20; 87:22; 88:11,
18; 90:1; 94:22; 95:14;
97:4, 18, 21, 23; 98:1, 1,
24; 99:23; 100:22; 120:23;
126:13; 163:11; 172:18;
186:4, 9
**August** 5:11; 8:23; 9:7;
10:19, 21, 22; 11:10
**Austin** 99:19, 24; 100:15,
23; 164:7; 179:24; 180:2,
8; 181:14; 182:2, 10;

**183**:7, 10, 22
**authenticate** 176:3
**author** 130:4; 159:10;
180:20; 194:1
**authored** 152:21
**authority** 107:22; 201:7,
21
**authorized** 171:2
**authors** 82:3
**AutoCyte** 34:22
**automatically** 72:16
**available** 28:3; 31:19;
33:8; 96:3; 131:4
**avenues** 33:15; 45:19;
116:2
**aware** 19:15; 141:21;
166:15
**away** 22:20, 21; 27:1;
114:3, 9; 180:7

# B

**B** 96:20; 182:21, 22
**back** 9:2; 16:20; 29:18;
38:21, 21; 43:16; 48:15;
66:17; 90:23; 116:17;
132:11; 134:4; 151:2, 12;
155:7; 159:16; 200:1
**background** 4:22; 78:11;
152:18
**bag** 21:13
**balance** 113:8
**Bank** 147:18
**Bankers** 157:23
**bar** 168:24; 171:2; 181:9;
183:15
**barrier** 74:13
**Barry** 96:2; 97:1; 115:20;
116:11; 152:22; 159:11;
187:23; 188:13, 14; 189:8;
190:8
**based** 16:19; 50:7; 61:14;
91:18; 112:5; 131:15;
134:2; 162:2, 12, 21;
178:21, 21; 189:21; 194:9,
24; 200:17
**basic** 91:22
**basically** 173:5
**basing** 59:4; 175:11
**basis** 37:4; 39:4, 7, 11,
20; 71:14; 107:9; 112:15;
186:7; 192:14
**Bastille** 117:17
**Bates** 8:19; 18:21, 24;
19:7; 177:14
**Bayard** 140:9
**bear** 17:6; 28:2
**bears** 145:10; 149:3
**beat** 178:9, 13; 185:3
**became** 139:23
**Bechtle** 3:21; 4:19; 23:7,
7
**become** 91:19
**began** 77:13

**begin** 28:6; 31:11; 76:23;
91:17; 152:14; 172:19, 19;
202:13; 203:2
**beginning** 5:8; 23:1;
31:3, 4; 77:12; 119:9
**begins** 91:24; 202:23
**behalf** 10:5; 22:7; 82:11,
19; 147:24; 158:2
**belief** 44:7
**believes** 16:10; 22:15;
35:18; 66:2; 103:5
**belong** 147:10
**belongs** 157:8
**below** 63:11, 14
**bench** 23:15; 202:9
**benefit** 171:9
**benign** 52:12, 12
**best** 7:24; 10:6; 12:17;
22:18, 24; 64:9; 78:13, 21;
109:1; 132:22; 144:6;
169:4
**better** 9:21; 18:8; 113:9
**beyond** 36:4; 142:23
**bias** 167:13
**big** 53:20; 70:2
**binding** 89:10
**binds** 146:3
**birthday** 117:18
**bit** 9:8
**blacked** 71:15
**blackjack** 23:24
**blank** 24:6
**block** 65:4; 143:3
**blot** 72:4
**Board** 32:9; 41:6; 52:5, 6,
20; 98:18; 182:19
**both** 57:13; 67:3, 9;
73:23; 131:8, 12, 13;
137:8, 9, 10; 138:1, 4;
141:3; 164:18; 192:19
**Bove** 3:15
**box** 21:9; 123:4
**boxes** 200:5
**break** 151:2, 7
**brief** 22:4, 5, 6, 10; 24:10,
20; 27:3; 55:18; 59:13;
75:10; 78:15, 18; 80:19;
90:5, 22; 92:5, 9, 20;
150:23; 151:11, 21
**briefing** 82:1; 196:12
**briefly** 46:9
**briefs** 76:11, 12, 15; 77:4;
78:18
**bright** 91:6, 15
**bring** 158:6; 196:3
**bringing** 178:12
**brings** 55:16; 120:6;
124:22; 179:1; 184:2;
187:7
**broader** 73:5
**broadest** 162:14
**broken** 30:24; 120:3
**brought** 22:20

LML Patent Corp.   v.
Telecheck Services, Inc., et al.

Hearing
October 12, 2005

Brown 59:22; 60:6, 13;
62:6; 147:9
Brown's 61:2
bubble 148:24
build 172:10
building 143:3
burden 26:1; 58:12;
73:13, 15; 74:7, 14, 23;
76:14
burdensome 15:24
business 51:22; 170:19

# C

C 3:21; 182:21, 22
C-Y-T-E 34:22
C-Y-T-Y-C 34:21
California 157:8, 23
call 158:21; 202:17
called 29:17; 39:15;
166:18; 175:12; 176:3, 13
calls 134:7
came 5:4, 7; 81:5; 82:18;
90:2; 121:6
camera 5:17; 16:21;
77:21
can 8:15; 9:14, 16, 17, 24;
12:21; 15:7; 16:21; 17:21;
18:16, 19; 21:7, 24; 22:6;
23:14, 20; 24:20; 25:4;
26:24; 34:11; 36:21;
49:21; 50:7, 12, 17, 21, 22;
53:6; 54:5; 68:1; 69:10;
70:17; 73:6; 74:4, 17; 78:7,
13, 22, 24; 79:3, 20; 93:15;
95:11; 102:12, 21, 24;
109:1; 114:6, 24; 134:24;
136:10; 139:16; 143:6, 14;
147:12; 148:19; 149:4, 21;
151:1, 6, 24; 157:20;
160:13; 162:9, 13; 164:10;
165:18; 172:13, 15;
177:23; 185:24; 189:13,
23; 190:14; 193:1; 198:21,
23; 200:7; 201:4, 15;
202:5, 13
capable 182:14
carbon 137:7
caret 47:13
carry 74:2, 22; 150:1, 5;
186:14
carrying 173:11; 175:5, 6
case 4:15; 5:1; 15:1; 17:4;
19:14, 16, 17, 18, 22;
20:13; 23:17, 18; 31:2, 5;
32:6; 33:23; 34:4, 13, 19;
35:21; 36:20; 41:2; 42:13;
45:1, 3, 6, 9; 46:5, 5;
49:11; 50:9; 51:23; 53:23;
56:6; 57:12, 18; 65:21;
68:11; 69:14, 18; 70:2, 3,
21; 71:1, 11; 73:21; 82:15;
83:19; 86:22, 23; 87:3;
94:1, 5, 6, 6, 8, 10, 12, 13,
16, 17; 95:2, 2, 3, 9; 96:16;
107:19, 19, 20; 123:12;

127:13; 128:7; 131:21;
133:1; 137:17, 18; 142:7;
144:3, 5; 149:3, 4, 5, 7;
162:17, 22; 167:4; 170:22;
172:11; 176:8; 177:19;
198:12
cases 72:14; 89:4;
142:10, 13
cast 60:5
cat's 21:13
category 119:1; 160:4, 6
caused 145:11
central 154:16
CEO 29:13; 51:1; 69:11;
96:2; 97:2; 99:14; 115:20;
130:12; 152:22; 159:11;
187:23; 188:15; 189:9;
190:8, 10
certain 6:16; 7:21; 12:1,
2, 11; 52:2; 62:2, 3; 69:6,
7; 182:1; 202:16
certainly 7:17; 59:11;
65:17; 68:16; 133:6;
140:8; 167:12; 176:14;
181:24
cetera 39:16; 193:10
chain 59:3; 63:22;
101:21, 23; 109:7, 9;
113:24; 114:6, 12, 15;
115:18; 118:9; 152:7, 10
chains 63:10
challenged 8:2; 10:10;
11:23; 26:6; 106:7; 122:8;
162:20
challenges 12:2
challenging 121:23
chance 37:7; 95:1; 203:1
change 22:8; 24:22;
185:13; 201:11, 15, 21
changes 165:13
characterization 99:1;
120:23
characterize 133:3
characters 60:5
charges 42:4
chart 13:21; 14:1, 23, 24;
15:2, 4; 24:6; 49:12; 55:11;
161:15; 196:3; 198:20
chat 64:3
check 9:2, 6, 10; 12:22;
48:18; 55:20; 59:15; 79:2;
158:1, 11, 16
checked 8:13; 10:24
checking 147:23
checks 157:10
chief 60:14
chit 64:3
choice 42:7
choices 42:6; 43:11
chronicle 78:10; 79:3
circle 148:8, 13; 158:6
Circuit 35:16, 23; 42:18;
45:2, 3; 57:10; 69:8; 89:7;
91:14; 95:4; 107:20;
171:24; 176:20

circumstance 92:2;
142:23
circumstances 162:22
cite 76:15; 90:16
cited 42:17; 105:13;
177:10
cites 105:14
citing 83:20
civil 197:14, 15
claim 39:5, 7; 61:14;
62:23; 90:3; 106:2;
107:18; 109:20; 112:4;
125:12, 13; 132:11; 144:6;
169:10; 197:13
claimed 68:18; 107:16;
108:2; 131:1
claiming 36:13
claims 11:4, 12; 56:14,
15, 16; 57:4, 7, 15; 62:2, 3;
69:5, 6, 7; 71:11, 11;
77:16; 105:6, 6, 13;
132:12; 135:3
clean 17:22
clear 42:22; 46:3; 57:10;
94:16, 17; 131:18; 141:9;
161:18; 172:5
Clearing 3:18; 57:1;
105:10; 130:8; 157:8, 9, 24
clearly 40:24; 111:10;
157:10; 179:21; 180:8
clears 157:9, 21
client 39:24; 54:15;
60:17; 62:20, 21; 63:1;
82:9, 14, 17; 83:2, 5, 13;
84:6, 22, 22, 23; 86:21;
87:7, 8, 12, 23, 24; 88:1, 3,
9, 10, 14, 24; 89:6, 12, 18;
90:2; 91:18, 19; 92:22;
93:15; 94:22; 96:12; 97:1,
6, 11; 99:5, 11, 12; 100:4,
9; 107:4; 108:3, 7, 12;
111:1; 112:13; 113:4;
121:14, 15; 126:16, 19, 20;
127:1; 128:11, 13, 15, 17;
142:20; 143:17; 145:23;
147:11; 148:2; 153:11;
169:7; 188:11; 189:10, 18;
195:8, 11, 12, 16, 20
client's 91:20; 195:17
closed 30:21, 22, 23
co-author 67:2
co-counsel 67:11
coded 18:3
codes 196:18, 23
coincide 32:19
coincides 152:6
color 18:3
coming 102:10; 106:20;
150:13; 198:9; 200:24
comment 13:22; 92:16
commented 6:13
commenting 181:19
comments 89:11
commercial 148:20

common 115:6; 131:4, 7,
16; 132:11, 13; 137:8, 13,
16, 18; 140:17; 141:1, 9,
11; 147:14; 148:12, 20, 21,
21; 158:7
communicated 28:15;
39:9, 23; 51:3; 86:21;
91:21; 108:6; 110:2;
139:2; 195:8
communicates 89:12,
18
communicating 53:15;
84:6; 111:1; 173:6;
188:11, 17, 18; 189:19;
190:11; 195:5
communication 4:11;
61:7; 63:17, 18; 71:19;
81:21; 86:9; 87:22; 89:1;
92:4; 95:5, 11, 13; 96:1;
100:1; 103:9; 106:17;
109:22; 110:7, 10; 111:9,
17; 115:22; 120:14, 16;
121:9, 14, 19; 122:16;
123:7; 124:24; 126:14, 15;
131:19, 22; 133:18; 147:1;
152:18; 159:8; 169:8;
179:8; 185:19; 187:12;
188:2; 189:1, 9; 190:12,
16, 23
communications 36:3,
7, 9; 86:20; 87:16; 88:10;
96:14; 110:24; 116:17;
185:10
companies 51:13;
140:18; 141:5
company 29:17; 90:14;
105:16; 143:18; 148:11;
157:23; 162:10; 176:6
compel 10:14
complained 203:16
complaining 23:22
complaint 189:1; 198:14,
16
complete 77:1
completed 192:12
completely 83:6; 111:22;
121:15; 133:10; 147:16
components 136:23
concealing 36:8
concern 7:6; 36:5; 43:12;
68:16; 71:21; 128:4;
141:5, 8
concerned 76:24;
122:19
Concerning 24:14; 197:8
concluded 83:23
conclusion 73:4
conclusions 104:22;
105:24
condoned 176:21
conduct 72:1; 73:3, 11;
74:5; 137:7
conducting 172:22
conducts 72:21
confer 5:15; 7:20; 8:10;
77:24

conference 30:12;
97:17; 196:20
conferred 10:12
confers 78:6
confidential 139:14;
142:4; 143:7, 20
confidentiality 140:5,
15; 141:18; 142:5, 17, 19;
143:14, 16, 16; 144:15;
145:14, 22
confronted 53:21
confronting 134:12
confusing 4:20
confusion 23:16; 26:12
connected 101:14;
179:17, 20
connection 61:6; 197:19
Connolly 3:15
consequence 6:12
consider 24:1; 52:3;
77:6; 91:24; 140:9
considerable 54:2
considered 46:4; 73:19;
113:5; 126:21; 148:23
considering 54:5
considers 77:21
consistent 72:2
consistently 107:23
constant 99:6
constantly 156:9
construe 57:15; 135:17
construing 69:5
contact 99:6, 10, 20;
109:22; 110:7; 111:9;
112:1
contacted 113:19
contain 57:3; 105:12
contained 110:5; 165:14
containing 16:18; 18:11;
124:24
contains 14:24; 16:17
contemplated 170:5
contend 59:11
content 67:23; 108:17;
119:16; 156:24
contention 143:4;
145:10
contents 88:20; 108:17
context 94:15, 18;
113:15; 114:23; 116:13;
119:19, 22; 124:17;
148:19; 159:16; 193:2
continue 52:13; 150:11
continued 22:15; 133:13
continues 6:20; 41:20
continuous 64:1
contract 167:16; 169:3;
170:21; 191:15
contractor 166:20;
167:9, 17; 169:13
contradict 132:24
control 93:14, 18
convenience 99:21

conversation 97:8
conversion 55:20; 59:15
convinces 157:1
copied 65:8, 15; 86:11; 100:22; 152:22
copies 161:4; 165:5
copy 13:1, 5; 14:3; 16:1; 17:22; 22:12; 34:9, 19; 35:20; 70:6; 78:7; 137:7; 187:24; 198:20; 200:5
corporate 85:2; 152:24; 159:12
Corporation 5:7; 34:21; 90:13; 96:17
corrected 67:4
correspond 9:12; 56:4
correspondence 5:3; 48:9; 58:23; 79:13; 168:14
cost 126:4
Council 158:2, 11, 17
Counsel 3:9; 4:17; 7:23; 9:18, 21; 11:8, 18; 12:18; 14:6; 17:3, 19; 18:12, 13, 20, 21; 19:13; 20:15, 17, 19; 23:4; 26:10; 28:10; 29:15; 32:1; 33:20; 34:3; 37:1; 38:11, 15; 41:20; 42:8, 17; 43:13, 18; 45:14, 22; 46:23; 47:16; 49:11; 50:24; 52:4, 5; 54:10; 55:4; 56:1, 5, 7, 7, 11; 61:15, 23; 62:1, 11, 12, 13; 65:6, 15, 17, 19, 24; 66:9, 16, 18, 19, 21, 23, 24, 24; 67:3; 68:5, 8, 12, 13; 71:10; 73:16; 74:6; 76:6, 24; 77:17; 79:19; 80:24; 82:6, 7, 8, 18; 83:16, 18; 84:5, 9; 85:3, 16, 18, 21; 86:13, 15; 87:1; 93:16; 94:16; 96:9, 12; 98:3, 6, 11; 99:6, 7, 12; 100:13; 103:2, 10, 16; 104:23; 105:2; 106:20, 22; 107:10; 112:11, 12, 14; 113:2; 115:19; 116:11; 118:21; 120:20, 24; 121:6, 10; 122:2; 125:3, 8, 17, 19, 21, 22; 130:12, 14, 24; 131:1, 24; 133:18; 138:13; 140:8, 12; 142:2; 143:18; 144:8, 21; 145:11, 16; 152:24, 24; 153:12, 16, 18; 154:7, 9, 14; 155:17, 24; 159:13; 164:3; 167:1; 168:18; 173:6, 13; 176:1, 11, 16, 17; 179:22, 22; 180:3, 15, 18; 181:1; 182:5, 5, 21; 183:1; 184:8; 186:20; 187:23; 192:9, 18; 194:10, 11; 195:5, 6, 21; 197:12, 13, 14, 17, 18, 21; 200:8
counsel's 31:18; 32:13; 33:3, 7; 38:8; 78:3; 83:1; 199:9
count 128:18
counted 133:13
country 3:24

couple 13:19; 117:23; 133:17; 179:4; 191:10; 196:14, 24
course 17:20; 33:16; 74:22; 170:18; 202:23
courses 72:3
court 4:21; 19:6; 24:21; 31:3; 37:13; 54:23; 58:7; 77:9, 10; 85:20; 89:10, 16; 93:20; 178:2; 185:23; 201:17, 23; 203:15, 23
Courthouse 3:5
Courtroom 3:6
cover 55:17; 57:16; 59:12; 161:20, 21; 162:3, 7
coverage 40:22
covered 160:19
Covers 80:1; 156:24; 157:1
created 39:13
credibility 83:24
critical 94:10
cross 142:23
crossing 27:18
Cup 90:13
current 22:12; 149:9
currently 138:3; 140:18; 149:10
cursory 187:18
custody 93:17
custom 4:1
customer 59:24, 24; 140:19; 147:11; 148:2; 149:10
cut 53:2
Cytyc 34:4, 21; 46:2; 54:21; 82:23; 86:19, 23; 88:12; 94:6, 17; 107:19; 108:14

# D

D 147:9; 159:12; 182:22, 23
data 89:22
database 134:5
date 10:17; 34:24; 43:9; 101:19; 102:6; 104:6; 132:3, 3; 138:11; 139:10; 152:11; 173:13; 197:11, 17, 22; 202:5
dated 18:22; 19:3; 29:14, 24; 31:21; 50:11; 68:7; 139:5; 173:14
dates 31:7; 56:4; 78:8; 79:1; 102:7; 116:9; 197:7, 9, 16; 198:3, 17
day 6:21; 74:2, 22; 83:15; 98:8; 101:18; 143:5; 150:2, 5; 178:2; 186:15; 196:4; 203:3
days 201:10; 202:12
dead 178:9, 12; 185:3
deadline 201:3

deal 4:12; 14:8; 32:3; 42:2, 13; 56:13; 66:6; 67:20; 70:17, 18; 124:12, 13; 153:13; 172:18; 186:19
dealer 23:24
dealing 36:11; 70:22
deals 32:4; 33:14, 22; 42:1, 12; 46:7, 15; 47:8; 71:1; 124:15; 144:22; 155:11; 191:14
dealt 156:5
December 139:22; 140:1; 189:10
decide 54:16; 73:20; 76:2; 78:12
decided 200:17
deciding 92:2; 95:11
decision 54:21; 72:8; 82:23; 127:1; 133:12; 170:11; 177:1
decisions 52:23; 70:13
declaration 76:6, 8; 77:11; 78:5; 196:9; 197:2, 7
declarations 76:15; 77:23
dedication 78:4
dee 165:3
deemed 62:24; 121:19
defend 42:8; 149:15
defendant 3:18; 57:11; 74:8; 75:23
defendants 3:15; 5:1, 5; 30:10; 75:20; 162:16; 170:3, 8; 176:7; 197:12
defended 45:12
defending 40:18; 42:4; 47:9; 137:22; 138:5; 144:5
defense 43:19; 47:16; 53:22, 24; 54:1; 68:6; 73:10, 11; 74:1, 11; 98:3; 118:21, 21; 136:6; 169:10; 192:10
defensive 47:11; 115:23; 118:22
define 40:21
defined 45:1; 49:6; 68:10
defines 45:16; 55:3
Delaware 3:5; 137:17
delay 23:16
demands 134:14
Denise 66:10; 67:9; 80:23; 83:16; 86:15; 96:22; 99:6; 100:17, 20; 125:21; 164:3; 165:9
departmentalize 73:6
depends 134:21; 144:24
depose 170:9
deposed 169:23
deposition 169:18
depositions 31:1; 170:6
describe 50:5; 79:1; 179:24
described 31:17; 62:1;

128:8; 146:24; 166:19; 185:18; 194:19
describes 153:18
describing 62:17
description 20:11; 25:7, 14, 15, 24; 32:11, 23, 24; 33:2, 5; 40:7, 21; 41:4, 5; 46:16, 17; 47:6; 49:13, 16; 55:17, 19; 58:5, 12, 24; 59:8, 12, 14; 60:19, 22; 61:19; 62:19, 20; 68:14, 17; 70:22, 23; 80:19, 20, 22; 81:8; 85:18, 21; 88:14; 96:1; 104:15; 106:16; 108:19; 109:20, 21, 24; 112:5, 5, 9, 20; 113:6, 14; 115:4, 24; 118:1, 13, 16; 120:13; 121:21; 122:15; 123:7, 14; 124:24; 125:7; 130:2; 147:4; 152:12, 17; 157:4, 20; 159:6; 162:3, 13; 175:3; 179:12; 187:17; 188:3; 189:2, 21, 24; 190:4; 193:21; 194:5
descriptions 9:12; 41:16, 19, 21; 86:6; 112:23; 114:19
designation 111:16
detail 120:21
details 89:21
determination 188:5
determined 70:14
determining 36:1; 126:21
develop 200:7; 202:14
developed 5:2; 77:18
developing 147:23
development 175:7
develops 199:14
Dick 110:10; 111:11; 154:1; 158:2, 4
differ 53:6; 160:5
difference 54:14; 92:3; 97:2; 171:22; 187:6
differences 5:5; 183:23
different 23:24; 32:24; 41:17; 43:8; 46:24; 47:1; 74:11; 81:8; 95:7, 21; 97:17; 98:16; 109:5; 111:22; 114:16, 18, 19; 119:14; 124:6, 8; 125:14; 130:12; 133:10; 136:20, 22, 22, 23; 144:23; 147:16; 166:16; 180:14; 181:22; 201:14
differently 157:5; 182:23
difficult 18:4; 27:13; 114:22
DIGIOVANNI 3:14, 14; 5:21; 6:5, 8; 13:16, 19; 14:1, 4, 13, 19; 15:9, 13; 16:15, 23; 17:9, 13, 18, 21; 18:2, 10, 18; 19:7, 10, 21; 20:6, 10, 21; 21:7, 21; 22:2, 13; 24:11, 13, 16; 26:13, 16, 19; 29:3, 5, 8;

32:20, 21; 33:13; 34:9, 13, 23; 35:3; 37:17, 21; 38:2, 14, 17; 39:6, 12, 19; 40:1; 41:14, 15; 42:10; 43:5, 22; 44:1; 45:7, 11, 18; 46:14; 47:5; 48:14; 49:1, 20, 24; 50:13, 17; 51:14, 20; 53:8; 54:15, 17; 57:20, 22; 59:6, 22; 60:15; 61:4, 11; 63:5, 9; 64:11, 19, 21; 66:14, 15; 67:4, 10, 13, 18; 69:20, 23; 75:2, 6, 9; 78:7, 17; 79:2; 80:4, 10, 15; 81:7, 13, 20, 24; 83:20; 86:16; 87:14, 18, 21; 88:7; 92:22; 93:21, 22, 24; 94:3; 95:17; 98:14, 21; 99:22; 100:3, 14, 17; 101:2, 20; 102:1; 103:20, 22, 24; 104:10, 13; 106:6, 23; 107:15; 108:3, 9; 109:8, 16; 110:16, 18; 111:22; 113:23; 114:5; 115:15, 16, 17; 116:5, 15, 20, 23; 117:6, 8, 15, 18; 119:4, 8, 12, 18, 21; 121:8, 13, 21; 123:2; 124:1, 5; 126:10; 127:3, 6, 11, 15, 21; 128:9, 22; 129:3, 9, 14, 20; 130:18, 22; 131:11; 136:10, 13; 137:4, 12, 15, 24; 138:13, 23; 139:3, 6, 12, 18; 140:16; 142:18; 143:15, 22; 144:18; 146:1, 4, 6, 13, 16; 148:6, 9; 149:2, 6, 9, 13, 19; 150:6, 20; 151:4, 15; 152:9; 153:10, 21, 23; 154:6, 10, 17, 21; 155:6; 157:14; 158:12, 15; 159:15, 20, 24; 160:7, 10, 15; 161:17, 21, 24; 163:4, 20, 23; 164:4, 6; 165:12, 19; 167:21, 22; 168:2, 5; 169:16; 170:15; 171:14, 17, 19; 172:4, 8; 174:9, 14, 19; 175:3; 177:15; 178:14; 179:18, 19; 180:5, 16, 22; 181:2, 7, 10, 13, 18, 24; 182:7, 15; 183:5, 13; 185:14; 186:16; 187:3; 188:8, 9, 14, 18, 24; 189:8; 190:20; 191:16, 20; 194:15; 195:9, 19, 24; 199:5; 202:13; 203:22
direct 50:6
directly 32:5; 36:22; 84:6, 8; 85:23; 111:1; 123:17; 153:4; 175:19; 188:12; 195:5
Directors 32:9; 39:23; 41:4; 52:21; 98:18
disagree 41:16, 23; 42:11, 19; 54:18; 69:23; 83:6; 89:4; 94:3; 95:20; 111:8; 183:11
discarded 155:23
disclose 38:9; 54:8, 8; 113:5; 143:1
disclosed 32:8; 101:7; 141:15; 147:13
disclosing 36:7

LML Patent Corp.   v.
Telecheck Services, Inc., et al.

disclosure 142:5; 143:10
disclosures 167:3
discourage 4:9
discover 71:13; 83:22;
153:12
discoverability 21:19;
95:6
discoverable 6:21;
34:17; 35:5; 55:1; 83:3, 5;
84:21; 89:6; 145:19, 21;
167:4; 193:14; 195:16
discovered 174:18
discovery 3:23; 4:19;
6:14; 7:3, 13; 30:21, 22;
73:21; 127:14; 140:11;
152:19; 159:8; 179:9
discuss 12:18; 65:4;
153:13
discussed 38:12; 43:16;
55:24; 65:23; 67:24;
108:10; 133:6; 155:23;
156:8
discusses 35:4; 96:24;
105:5
discussing 52:5; 65:5;
87:24; 90:1; 97:4, 19;
107:8
discussion 5:14; 7:20;
28:18; 33:24; 51:17;
77:13; 88:5; 104:14;
117:20; 122:16; 123:8
discussions 65:15
dismissed 19:16
dispensed 182:16
dispute 6:23; 13:3; 16:4,
21; 28:11
disputed 146:10, 10
distinction 82:1
Division 110:11
doctrine 22:17; 26:2;
59:10; 137:16, 19; 140:18;
148:12, 19; 171:20, 24
doctrines 91:4
document 8:2; 13:10, 15;
16:12; 18:23; 19:3; 20:12,
24; 23:2; 24:24; 25:1, 8;
26:5, 6, 7; 28:3; 30:9, 13,
24; 31:1, 12, 13, 16; 32:2,
11, 22, 23, 24; 33:2, 5, 11,
14, 18, 22; 34:1; 35:1, 8, 8,
10, 11; 36:13; 38:3, 17;
39:2, 12; 40:4, 4, 13, 19,
22, 24; 41:4, 5, 24; 42:11;
44:20; 46:14; 48:11, 12,
13, 14, 16, 20; 49:5, 8, 18,
22; 50:8; 55:10, 10, 17;
57:22, 24; 58:9; 64:23, 23,
24; 65:1; 67:19, 19, 21, 23;
68:7, 18; 69:10; 70:22;
79:24; 82:2, 4, 8, 16, 21;
83:14; 85:23; 86:18;
94:21; 95:21, 24; 96:8;
98:6, 7, 17, 17, 21; 101:11;
103:14; 106:13, 13;
107:16; 108:5, 6, 12, 22;
110:18; 112:15; 113:13;
114:23; 115:18, 19;

118:14, 15, 15; 120:7, 12;
121:2; 122:8, 8; 123:11,
12; 124:23, 23; 125:2;
126:23; 127:16, 17;
128:22, 23; 129:22, 23;
130:7, 16, 19, 19, 23;
131:5, 18; 132:6, 14;
146:11, 11, 19, 23; 152:1,
16, 21; 153:11, 18; 157:3,
13; 158:9; 159:6, 10, 14,
16, 21, 22; 161:7, 12;
162:21; 163:1, 5, 6, 8;
166:1, 1, 17; 167:12, 16;
168:7; 172:2, 3; 174:17,
19, 20; 177:13; 179:7, 17,
21; 184:5; 185:6, 9, 11, 18;
185:5, 18; 187:8, 8, 13;
188:6; 189:22; 191:17;
195:3; 196:17
documents 5:13, 18;
6:20, 22; 7:1, 5, 6; 8:8, 14,
18, 20, 22; 9:1, 2, 3, 9, 11;
10:9, 10, 11, 16, 24; 11:1,
4, 6, 8, 10, 12, 13; 12:10,
12, 14; 14:8, 15, 20; 15:1;
16:9, 19, 24; 17:2, 5, 14;
22:14; 25:3; 31:5; 36:5;
41:1; 44:17; 47:22; 48:4;
49:11; 55:12, 22; 56:2, 24;
58:22; 63:6, 10; 66:20;
68:16, 22, 23, 24; 70:16;
71:21; 75:19; 78:19; 81:9,
11; 83:11; 92:20; 103:1;
105:9; 107:14; 109:6;
110:19; 116:16; 117:23;
118:7, 12, 16, 17; 127:17;
128:18; 129:16; 144:11;
146:15; 151:3; 160:11;
162:18; 166:11; 176:7, 14;
179:10, 12; 184:21;
192:10; 199:17; 200:1, 5
dominant 91:9, 13
Don 3:17; 153:19; 154:1;
158:2
done 156:3
doubt 171:9
down 8:6; 19:6; 23:1;
27:20; 48:7; 77:4; 172:14;
178:13; 185:23; 192:8;
198:19
draft 163:7; 164:14
drafted 164:15
Drafting 147:19
drug 201:5
due 121:18; 201:1
dum 165:3
duplicate 20:4; 128:23,
23; 129:5; 160:17, 18, 22
during 29:17; 72:20; 99:7
duties 85:10

**E**

Earlier 67:16; 98:8;
129:2; 130:9; 133:7;
200:15
earliest 119:11

early 28:24; 36:15
easier 4:10; 15:5
easy 127:12
ECHO 3:16; 5:1, 6, 13;
6:4, 10, 20, 20, 22, 24;
7:17; 8:6, 22; 9:6; 10:9, 15;
12:2; 13:13; 15:14; 16:10;
18:24; 19:8; 20:13; 21:22;
22:7, 15; 29:13, 16, 21;
36:20; 41:6, 9; 44:5, 13,
15; 45:11, 12; 49:12;
50:15; 51:1, 2, 5; 53:4;
54:9; 56:6, 9; 59:16, 19,
21; 60:7, 14; 62:4, 6; 65:5,
12, 19; 66:1; 69:10, 15, 24;
70:23; 75:17; 85:9; 88:16;
96:2, 13, 15; 97:2; 98:18;
99:4; 101:1, 3; 105:8, 11;
110:11, 11; 115:20;
118:19; 125:17, 22; 127:1,
9; 129:12; 130:13; 131:1,
4, 6; 132:5, 10, 18; 134:1,
3, 6, 6, 7; 135:9, 10, 15;
136:15, 15, 21; 137:21;
138:12; 139:5, 7, 17, 21;
140:4, 11, 11; 141:24;
142:7; 143:2; 144:6, 21;
145:2, 3, 9; 146:5; 147:5,
6, 11, 11, 22; 149:10;
152:22, 23; 153:1; 154:3,
4, 6; 156:22; 158:3;
159:12; 166:23; 167:3, 11,
16; 168:18; 170:19; 171:2;
173:5; 177:14, 19; 178:19;
186:3; 188:15; 190:10;
193:3, 21; 194:5; 196:2;
197:8, 20; 198:11; 199:5;
201:3
ECHO's 10:12; 11:7;
31:24; 32:8; 40:14; 55:19;
56:5, 8; 57:11; 59:14;
69:11, 15; 86:10; 87:17;
92:21, 24; 93:1; 106:22;
120:13; 131:7; 136:1, 4, 4;
144:23; 146:24; 152:17;
153:5; 157:6; 159:7, 11;
179:7; 185:18; 187:8, 23
Ed 40:15; 80:24; 83:17;
122:16; 123:8
Edward 96:21; 100:12,
21
effectively 110:3
efforts 11:15; 162:22
eight 150:22; 151:3;
173:15
eighth 112:20
either 4:19; 13:5; 22:16;
23:16; 24:19; 112:17;
145:23; 165:16; 171:12
elaborate 45:3
Electronic 3:18; 55:20;
57:1; 59:15; 105:10;
130:8; 158:1, 11, 16
elements 26:23; 57:3;
105:12
Ellis 3:13
else 79:19; 95:14; 97:17;
142:2; 151:16; 173:5;

199:4; 200:12; 202:20
Email 63:10, 10, 11; 64:3;
81:21; 86:8; 87:16; 96:1;
100:22; 101:21, 22; 103:9;
106:17; 109:7, 21; 110:6;
111:9; 112:1; 113:24;
114:15; 115:18, 22; 118:9;
119:20; 120:14; 122:16;
123:7; 124:24; 147:1;
152:7, 9, 18; 156:19;
159:7; 179:8; 180:21;
181:15; 185:10, 17, 19;
186:6; 187:11, 24; 189:9;
190:8, 23
Emails 114:12; 115:5
embody 172:24
emphasize 42:20
employee 62:6; 154:5, 7;
159:12; 182:14
employees 147:7;
186:13
encloses 163:5
end 16:8; 20:3, 4; 30:6;
31:3; 72:10; 78:23;
116:19, 22; 118:13; 134:4,
4; 140:10; 150:13; 151:24;
196:3; 201:1
ends 5:22
Engaged 169:14
engagement 50:15;
166:20
engaging 168:7; 169:11;
172:10
English 43:8
enjoy 89:22
enough 30:2; 54:12;
74:2, 22; 75:3; 78:20;
79:22; 186:14; 188:4
entire 134:8; 153:17;
183:5
entirely 37:10; 74:11;
97:17; 172:13; 186:22
entitled 22:15; 50:2;
71:21; 83:21; 132:21;
142:14; 177:10; 189:16
entity 158:17
entries 25:18; 62:5;
65:10; 114:18; 118:10
entrusted 158:6
entry 59:18; 60:16; 62:10;
111:10
envelope 18:11
environment 51:12;
52:20
equitable 38:5
era 38:22
escalates 54:3, 4
escalator 27:21
escape 124:19; 142:5
Especially 133:14;
176:15
Esquire 40:16, 17; 60:18;
123:8, 9; 189:6
essence 42:5; 44:1
essentially 96:13, 17;

124:4; 179:11; 200:9
establish 44:6
established 95:10
establishing 26:1
estimate 125:1, 7, 16, 19
et 39:15; 193:10
evaluating 51:15
evaluation 38:7; 50:7;
180:24
even 4:8; 28:22; 52:17;
54:6; 64:17; 69:3; 70:19;
72:23; 88:9; 118:8, 14;
124:14; 128:14; 141:7;
153:13; 155:21; 175:18;
176:12; 177:22; 184:10;
194:24
event 22:8; 57:18;
147:15; 175:24
events 76:20
eventually 29:23; 79:15;
139:23; 164:24
everybody 15:5
evidence 72:21; 73:8, 22,
23, 24; 74:2; 87:6; 115:1;
124:16; 127:5; 135:4
exact 15:3; 35:7; 69:19;
85:21; 119:23; 197:22
exactly 35:17; 84:2;
85:18; 86:17, 22, 23; 88:7;
112:18
example 58:22; 99:14
exceed 22:10; 192:19
Excellent 33:13; 151:15
Except 22:21; 157:4
exchange 64:2; 110:19;
116:19; 186:4
exchanged 43:16; 74:19
exclusive 73:18, 20
executed 137:9
executive 182:18
executives 58:23; 59:1;
115:11; 182:19; 186:13
exist 16:10; 147:15
exists 74:3
expect 4:8; 7:19; 8:1;
16:2; 145:15
expectation 142:16, 19;
143:16; 144:14, 19;
145:22
expectations 169:9
expected 97:18; 140:15;
145:19; 172:24; 186:1
expects 143:19, 19
expert 167:6, 7
experts 176:8
explains 192:9
explanation 5:10
Expresschex 3:15, 19;
20:14
expresses 180:20
expressing 183:16
expressly 82:23
extended 31:4
extends 36:4

extensive 13:1; 16:1
extent 7:2; 12:19; 22:7;
43:17; 52:2; 53:1; 201:18
extras 26:18

# F

F.3d 90:16; 95:3
face 42:1; 78:1, 1
facilitates 64:3
facilitator 168:20
facing 148:22
facsimile 161:19
fact 15:3; 17:3; 18:2; 44:7;
45:8; 57:24; 58:3, 8; 69:8,
24; 83:3, 4; 84:4, 8; 88:8;
111:4; 130:10; 140:6;
162:16; 169:21; 170:1;
174:13; 180:1; 194:12
fact-intensive 91:14
facto 76:7
factor 177:2
facts 44:7; 71:13; 83:22;
91:8; 92:1; 166:14; 192:3;
197:4
fair 69:9; 115:24; 168:12
fairness 36:6; 168:18, 19
faith 168:12
fall 40:22; 68:9; 69:6;
141:16; 175:23
falling 49:6
falls 36:19
familiar 92:14
far 76:23; 134:12; 144:1;
169:14, 15
fast 19:5; 56:21, 22;
89:15; 185:22
favorable 47:19; 66:2, 4
fax 161:21; 162:3, 7;
165:14
features 6:17; 37:13;
137:2, 5
Federal 35:16, 23; 42:18;
45:2, 3; 57:9; 69:8; 89:6;
91:13; 95:4; 107:20;
176:20
feel 23:23; 27:20; 52:14;
53:6; 182:11
feeling 27:21; 79:16
fees 196:8
fellow 182:18, 19
fence 58:19
few 23:10; 134:17;
150:15; 151:23; 202:12
Fifteen 150:19
figure 84:2; 163:2
figured 185:3
file 22:4, 6; 76:6; 77:11;
78:23; 120:15, 17, 18;
121:4, 14; 145:3; 174:1;
200:15
filed 5:12; 8:10; 30:5, 6;
76:16, 17; 77:8; 117:5, 9

files 82:18; 87:9; 93:16;
139:6
filing 79:13
final 198:20
find 13:5; 26:22, 24; 37:2;
82:8; 149:4; 165:6;
167:13; 187:18
finding 8:20
findings 175:14
fine 102:13; 151:9
finish 15:11; 78:6
finished 179:5; 199:15,
23; 200:1
firm 81:5; 86:12; 106:19;
108:11; 121:5; 126:13
first 8:2, 21; 12:9; 13:10,
15; 14:14; 15:12; 16:12;
23:2; 24:7, 24; 25:1; 26:5;
28:15; 29:15; 32:22;
42:11; 46:19; 50:3; 52:7;
58:1; 68:21; 77:3; 79:7;
81:19; 85:15; 86:5; 88:18;
98:16; 104:9; 112:19;
115:7, 16; 117:23; 126:24;
132:10; 153:17, 19;
167:23; 179:20; 180:7;
181:17; 193:4; 201:20;
203:3
fit 113:14
five 22:10; 105:6; 114:18
five-page 75:10
flip 159:16
flow 85:23; 141:19
focus 190:3
folder 16:17, 24; 18:11;
64:18; 109:11; 146:14
folders 16:18; 150:23
follow 155:12; 199:12
follow-up 116:15, 17;
159:8; 160:1
followed 165:17
Following 5:14; 6:18;
182:11; 196:20; 198:23
follows 3:8
Footnote 34:14; 35:4;
46:2; 54:20, 23, 24;
105:15; 192:8
forever 201:5
forgot 26:11
form 48:17; 185:15
formally 19:2
format 199:13; 200:6
former 154:2
forms 26:14
Fort 90:13; 94:1, 4, 8;
95:2, 3, 9
forth 16:20; 43:17; 77:11;
116:17; 168:24; 176:7
forward 33:23; 37:4;
87:13; 116:6, 24; 124:12,
15; 140:24; 154:11; 155:1;
183:8; 186:5; 203:18
forwarding 55:18; 59:13;
81:21; 185:10; 190:1
forwards 83:14, 15

found 18:4; 31:23; 85:20;
96:7; 138:6
four 4:5; 50:4; 147:10
fourth 34:24; 35:4
frame 30:15
Frank 3:14
frankly 53:19
Friday 170:3
front 71:12; 114:23;
134:3; 187:13; 189:22
Frost 41:7; 52:4; 83:13;
84:11, 23, 24; 85:9; 87:11;
88:20, 24; 99:7; 152:23;
154:8; 159:13; 163:16, 16;
168:15, 16, 22; 173:4;
188:22
Frost's 171:3; 173:10
fully 61:20; 143:19
function 172:19
functional 56:24; 105:9
functioned 72:19; 77:2
functioning 76:24;
169:3; 171:4
further 156:7; 157:15;
159:24; 192:8
furtherance 61:8;
110:21; 111:17; 168:9
future 141:24

# G

G 157:6; 192:5
gathered 128:7; 180:21
gathering 172:9
gave 20:11; 62:14; 140:3;
142:6; 144:15; 171:9
general 20:9; 21:15;
31:19; 33:7; 50:20; 52:13;
155:9
generically 43:20
gentleman 136:9
genuine 13:3; 43:13, 18;
142:16
gets 115:10; 143:18
given 6:19; 8:17; 10:24;
56:1; 113:3; 133:7, 7;
138:12; 140:10; 141:14,
24; 159:11; 162:3; 180:9,
14, 17; 181:1; 182:2;
183:21; 185:14; 186:8
gives 91:23; 169:5
giving 146:14; 182:1, 3;
202:18
Global 162:4, 9, 17, 23;
163:7; 164:14
gloss 41:20
goal 92:1
goes 32:5; 36:22; 50:4;
55:21; 66:17; 84:8; 94:22;
96:21; 103:5; 107:1, 6;
121:5; 123:17; 125:15;
156:17; 167:12; 179:24;
182:11; 195:11, 20

good 4:14; 8:5; 26:23, 24;
27:10; 30:2; 64:4; 91:23;
109:15; 145:16, 16; 150:4;
193:17
Gouffray 147:8
governing 107:22
grammar 43:8
great 151:14
Griffin 156:20, 21; 159:12
ground 53:12; 95:7;
101:7
group 114:11
groupings 202:16
guess 15:24; 16:2; 53:6,
13; 66:16; 78:1; 125:20;
126:3; 139:16; 140:19;
152:6; 153:19; 159:2;
164:21, 22; 165:11;
168:11; 169:14; 170:13;
197:4; 198:7; 200:20
guidance 173:12
guide 115:8
gun 175:22

# H

half 115:4
hall 92:19
hand 16:16; 17:22; 19:10;
35:20; 37:22
handle 9:5; 11:15; 25:11;
31:20; 33:8; 96:4; 102:21
handling 123:16
handwritten 64:12
happen 52:19; 71:6;
72:7; 142:9; 182:12;
183:17
happened 52:18; 76:21;
79:1; 112:8; 140:6
happening 50:14; 87:19,
19; 135:12; 143:3; 145:17
happens 4:4; 138:9;
142:9; 144:11; 199:13
happy 150:11
hard 77:16; 199:20
heading 14:14; 39:15;
50:2
hear 7:5, 23; 9:16; 11:17;
18:17; 24:19; 94:10;
115:16; 177:22
heard 57:23; 75:3; 103:3
hearing 9:18; 25:6;
78:20; 79:8, 11; 175:2;
198:23; 199:10
heart 28:10; 32:5; 47:2;
69:17; 84:8; 125:15;
132:18; 153:4
heavier 73:15
held 69:9; 87:2; 94:20;
123:13; 166:11; 167:24;
194:2, 13; 196:24
help 50:21; 95:18;
112:23, 24; 113:11; 115:8;
132:24

helpful 28:8
Here's 176:22; 182:6, 21;
183:7
HERRMANN 3:10, 10;
84:16; 90:10; 92:7, 12, 18;
161:1, 11, 15; 202:4, 10;
203:4, 11, 20
hey 82:12; 187:24
hiding 44:16
higher 175:22
highlight 114:24
hired 169:13, 14
histories 120:18; 121:4
history 120:15, 21, 24
holder 72:12
holds 87:4
Honor 5:21; 8:4, 24; 9:4;
10:13; 11:15; 12:7; 13:20;
15:10; 16:16; 17:2; 18:10;
19:11, 15; 20:22; 21:7, 21;
25:2; 26:13; 27:14; 29:3;
30:11, 23; 31:16, 22;
32:21; 33:11; 34:10, 14,
24; 35:13; 37:17; 38:2;
39:1, 6; 40:3, 19; 41:15;
42:10; 43:22; 46:8, 13;
48:4; 49:4, 20; 50:18, 22;
51:14; 54:17; 55:9, 21;
57:20; 58:5, 17; 59:6; 60:2,
15; 61:12, 13; 63:5; 64:22;
65:8; 66:12, 21; 67:5, 13,
23; 68:20; 69:20; 71:4;
75:2, 7; 80:4, 10, 19; 81:7,
15, 20; 82:9; 83:7;
84:13, 16, 19; 85:4, 8, 14;
86:4, 16; 87:18; 88:13;
89:3; 90:20; 91:1, 11; 92:7,
15; 93:8; 95:17, 22; 96:7,
23; 97:13, 24; 98:14;
99:22; 101:12, 16; 102:3;
103:3, 20; 104:11, 20;
106:6, 12; 107:15; 108:21;
109:18; 110:16; 111:20;
113:22; 114:14; 115:17;
117:16, 22; 118:9; 119:5,
17, 21; 120:7, 20; 121:8,
18, 22; 122:7, 21; 123:6,
11, 21; 124:22; 126:10;
127:1; 129:3; 130:18, 20;
132:9; 133:23; 135:14, 19,
22; 136:10; 138:1, 20;
139:21; 140:17; 142:18;
143:15; 146:7, 9, 17;
147:19; 148:4, 9; 150:7, 9,
14; 151:19; 152:3, 16;
153:10; 155:15, 18; 157:3,
14, 19; 159:15; 160:8, 10,
18; 161:2, 8, 16; 162:2;
163:1, 4, 14, 19, 20, 24;
164:5, 12, 19; 165:1, 20,
24; 166:10, 14; 167:18;
168:3; 169:16, 21; 171:14;
172:4; 173:3, 20, 23;
174:10, 15; 175:9; 177:7,
15; 178:5; 179:6, 13;
182:15; 184:2, 18; 186:2,
16; 187:4, 7, 15; 188:9;
189:4, 21; 190:9, 21;
191:8, 16, 21; 193:20;

194:15; 195:9; 196:1, 7,
11; 198:14; 199:6, 19;
200:13, 20; 202:4, 7;
203:4, 21
**Honor's** 196:9
**hoped** 143:10
**hopelessly** 57:17
**hoping** 72:6
**horse** 178:9, 13; 185:3
**House** 3:18; 57:2;
105:11; 130:8; 157:9, 9, 24
**huge** 75:19
**hypothetical** 71:6

## I

**I.D** 26:6
**idea** 12:11; 30:3; 191:1
**ideas** 95:8
**identical** 41:5; 49:14, 16;
80:8; 86:5; 131:12; 138:1,
4, 8; 148:16
**identification** 122:2
**identified** 11:10, 11;
130:5; 134:23; 157:6;
161:9; 167:3; 169:22;
174:13; 179:8; 193:21, 21
**identify** 8:24; 14:21; 25:4;
62:2
**identifying** 134:17
**ignorance** 200:21
**ignored** 165:16
**ignores** 56:14
**II** 14:14
**immunity** 111:12
**implementation** 55:19;
59:14; 60:22
**implicit** 100:8
**important** 18:8; 41:20;
43:2; 82:1; 84:21; 151:11;
155:22; 171:11; 178:11;
192:17
**imports** 105:17
**impose** 162:17
**improper** 156:12
**in-house** 99:7; 154:9
**inaccurate** 189:3
**inadequate** 58:5; 61:19;
62:19; 68:14; 109:20;
111:6; 112:4; 117:24;
118:13; 147:4
**Inc** 34:22; 130:6; 147:17,
19; 162:5
**inch** 112:21
**include** 42:23; 119:4;
144:10; 147:8; 183:21
**included** 16:23; 120:9;
186:14
**includes** 42:24; 80:23
**including** 39:19; 56:23;
92:1; 105:8; 162:23
**inconvenient** 10:1
**incorrect** 99:2; 105:3

**Indeed** 4:8; 43:13; 143:8;
144:4; 145:20; 171:10
**independent** 57:8;
166:20; 167:9, 17; 180:20,
23
**indicated** 50:23
**indication** 112:17; 162:5
**individual** 16:18; 63:17,
18
**individualized** 134:10
**individuals** 64:13;
147:10
**industry** 158:22; 162:10
**Influence** 7:1; 43:17
**inform** 44:21
**information** 5:9; 7:14;
28:9; 38:9, 21; 55:18, 23,
24; 56:7, 19; 59:13; 60:7,
14, 20, 21; 62:4, 9, 10, 13,
14, 17, 18; 65:9, 18; 74:18;
78:14; 82:2; 86:17; 87:23,
23; 89:12, 14, 18, 20, 21;
90:1; 102:4; 103:15;
105:7, 15; 109:22; 110:8;
111:10; 112:2; 126:12, 19;
141:6, 7; 145:9; 167:4;
176:17; 179:22; 194:19
**informed** 29:20
**Infringe** 44:8; 70:2; 71:10
**Infringed** 126:22
**Infringement** 19:18, 22;
31:20; 33:9; 34:18; 35:6;
40:18; 41:8; 43:1; 45:6, 8;
47:9; 50:15; 53:4; 54:11;
55:2; 57:13; 61:24; 69:2, 7;
70:10; 72:2, 21; 73:9, 10,
13; 96:4; 103:6; 105:16;
123:9, 16; 124:14; 131:15;
132:2; 133:1; 134:21;
135:2, 9, 17; 136:18, 20;
143:5; 144:5, 5, 13, 16;
156:5, 16; 184:11
**infringer** 38:6, 9; 72:5,
19; 83:23
**infringer's** 94:18
**infringing** 45:13; 47:3;
72:5; 105:18; 135:24;
136:5; 138:6
**initial** 30:13; 164:13;
167:3
**initially** 36:5
**injunctive** 135:21
**inquiry** 91:14
**instance** 5:6; 8:23; 41:3;
56:15; 71:5; 95:12; 97:15;
103:8; 128:12; 143:11;
156:11; 167:5, 7; 173:2;
187:22; 195:19; 198:7
**instances** 7:17; 63:13
**instruction** 175:6
**instructions** 173:12
**intending** 21:2
**intent** 53:18
**interaction** 136:14
**Interest** 131:4, 7, 14, 17;
132:11, 13; 137:18, 22;

138:2, 9; 141:1, 11;
147:14; 148:12, 21
**Interested** 11:20, 22;
39:10; 197:20
**interesting** 184:3
**interests** 131:12; 137:16;
138:5; 140:18; 141:9;
148:16, 21, 22; 149:14;
158:7
**interim** 171:3
**internal** 86:20; 87:21;
88:10; 98:22; 99:24;
121:16; 126:11; 130:12
**intertwined** 57:17; 70:9
**interviews** 172:22
**into** 9:22; 21:16; 40:7;
55:21; 68:9; 69:6, 7; 73:6;
77:18; 91:9; 105:18;
106:4; 142:22, 22; 157:15;
158:6; 178:12; 182:9, 11;
184:9, 10; 195:11, 17
**intrude** 195:17
**intwined** 169:8
**invalid** 44:11; 45:15;
57:17; 72:11; 73:2
**invalidate** 31:20; 32:7;
33:8; 36:21; 37:3; 47:2;
96:4; 176:9
**invalidity** 32:5, 6; 33:24;
34:2; 44:18, 22; 45:17, 23;
46:4, 6; 56:11, 14; 68:3;
70:5, 8, 11, 14, 19; 71:3;
72:1, 7, 9; 73:7, 16, 23;
74:8; 104:3, 17; 107:8;
124:14; 153:3, 14; 154:18;
162:15; 178:20; 184:22;
194:9; 195:22
**investigate** 133:5;
154:12
**investigating** 51:5;
157:16
**investigation** 110:20;
116:3, 24; 154:24; 157:15;
160:1; 192:13
**involve** 6:3
**involved** 6:10; 83:17;
107:4; 167:13; 172:13;
185:21
**involves** 153:11
**irregardless** 57:9
**Irrelevant** 83:2; 84:7
**Issue** 8:16; 19:14; 20:13,
18; 21:23; 23:2; 25:23;
29:16; 35:7; 36:11; 43:14;
45:6, 9; 59:7; 66:17; 69:14;
70:3, 4; 71:5, 11; 72:18;
75:11; 94:18; 104:5;
128:6; 129:22; 130:2;
132:17; 134:9; 139:24;
145:5; 154:16; 157:15, 22;
162:24; 166:1; 167:19;
177:18; 186:18; 195:2;
200:21; 201:4
**issued** 6:13
**issues** 34:17; 35:6; 55:1;
70:8; 75:11; 99:8, 13;
136:24; 170:22; 188:12;

194:16; 196:10; 200:16
**Item** 21:11; 59:8; 70:9;
86:9; 87:12, 13, 13; 88:4
**Items** 24:1; 81:21

## J

**J** 177:10; 189:5, 8
**James** 3:11; 90:13; 94:1,
4, 8; 95:2, 3, 9
**Jamie** 3:12
**Jodi** 96:2; 97:1; 116:11;
152:22; 159:11; 188:13,
14
**Joe** 188:19, 20
**Joint** 79:3; 139:24
**Jonathan** 130:4
**Judge** 3:22; 4:4, 16, 16,
20; 23:6; 27:14, 17; 30:20;
34:3, 5, 14; 35:19; 37:21;
38:3; 42:21; 44:24; 46:1;
54:20; 68:10; 70:12;
72:14; 77:2; 79:14; 82:22,
23; 83:20; 86:18, 18; 87:2,
3; 89:7; 94:5, 7, 16, 20;
107:23; 176:19; 198:21;
201:15; 202:2; 203:6, 8
**judges** 4:2; 201:15
**judgment** 113:4; 144:7;
182:1, 4; 183:16; 200:24
**July** 4:24; 5:8, 13; 7:11;
25:14; 30:7; 40:14; 77:3,
12; 85:8; 117:9; 120:13;
146:24; 152:17; 159:7;
173:4; 185:18; 187:8;
197:23
**June** 35:16; 117:3; 158:1;
179:7
**jury** 71:12, 17, 18; 73:20

## K

**keep** 10:1; 20:2, 5; 49:19;
103:17; 108:24; 123:4;
133:4
**keeping** 57:14; 196:18
**keeps** 83:20; 178:12
**key** 33:10; 81:24; 82:1;
192:7
**kind** 16:5; 112:12; 52:13;
64:1; 85:12; 91:22; 95:6;
102:10; 143:8; 182:9;
192:17; 197:4; 198:12;
199:12
**kinds** 134:22
**Kirkland** 3:13
**knew** 83:23; 99:17; 139:1
**knowing** 46:16; 141:3
**knowingly** 72:6
**knowledge** 38:6; 52:20;
58:7; 78:14; 145:3, 4;
195:11, 12; 202:19
**known** 7:15, 16; 19:2

## L

**L** 60:13; 67:9
**larger** 75:21
**last** 34:24; 47:4; 82:24;
105:23; 150:18; 170:3;
192:2, 11; 196:2
**late** 28:23; 62:23
**later** 79:21
**latter** 66:23
**law** 4:12; 108:11; 126:13;
137:18; 142:23; 149:3;
181:12; 200:22
**laws** 192:6
**lawsuit** 117:8; 139:10;
197:20
**lawyer** 169:2, 4, 10;
171:4; 181:6; 183:15
**lawyers** 145:17
**leap** 113:3
**learned** 168:13
**least** 3:24; 9:10; 26:24;
53:14; 62:16; 105:5;
109:6, 23; 175:20; 191:3
**leave** 24:9; 153:8
**lectern** 9:22
**left** 49:17; 85:6, 9; 151:5;
163:16; 173:4, 5; 188:22;
189:24
**legal** 31:19; 33:7; 39:16;
50:2; 61:8; 62:18, 21;
110:1, 5, 22; 111:3, 18;
112:3, 6; 125:1, 9; 127:5;
130:3; 131:4, 7, 12, 14, 16;
137:16, 18; 138:2, 4, 8;
140:17; 141:1, 7, 9, 11;
148:12, 16, 22, 22; 149:14;
152:24; 162:6; 165:14;
180:9; 181:3; 182:16;
186:7; 187:19; 188:12;
189:23
**lengthy** 52:9
**less** 5:22; 76:22; 77:3;
150:21
**lets** 111:12
**letter** 5:12; 8:24; 10:13,
14, 18; 11:5, 11; 14:5, 11;
15:4; 18:7; 25:5; 28:21;
29:12; 40:20; 50:24;
76:11, 12, 15; 77:6, 20;
116:11; 117:12; 129:18;
134:17, 22; 155:5; 156:19;
157:7; 162:1, 4, 4; 163:7;
164:13; 166:19; 173:14;
182:6; 193:22; 197:7;
199:16
**letters** 8:10; 31:10; 50:16;
63:20; 117:21
**licensing** 28:19
**licensor** 140:19
**life** 178:12
**likely** 143:9; 144:4;
145:20; 150:1; 167:9;
176:5
**limit** 71:7; 156:4

limitations 62:15
line 18:23; 23:9; 50:16; 67:9; 76:20; 82:24; 89:4; 91:6, 15; 116:21; 142:24; 179:20; 180:7
lining 11:3
list 7:10, 12; 10:15; 11:8; 23:1; 24:5, 5; 27:5; 78:24; 147:4; 150:14; 170:2, 8, 9; 173:18; 174:1, 7; 176:24; 186:3, 10; 197:4
listed 60:5; 118:12; 186:4
lists 169:21
litigant 44:2
litigation 36:18; 39:14, 20; 54:11; 56:5; 110:21; 111:14; 134:12; 137:22; 138:3, 9; 144:16; 150:1; 168:8; 171:21; 172:6; 175:7; 178:21
little 9:24; 47:12; 95:7; 119:10; 157:5; 182:23; 197:4; 199:1
LML 5:6, 7, 12; 7:18; 10:5, 24; 12:1; 15:15; 16:10; 22:10; 24:22; 26:6; 28:14; 29:13, 19; 31:17; 33:6; 40:18; 41:7; 47:9; 50:3, 15, 24; 51:2; 53:5; 57:12; 58:14; 68:5, 13; 73:12; 74:13; 77:6; 82:11, 20; 83:3; 96:5; 101:9; 103:4; 112:13; 113:2; 115:23; 116:6, 11; 118:22; 121:23; 123:9; 127:18, 21; 131:9; 133:18; 134:14; 135:2, 9; 149:16; 162:4; 164:13; 170:2; 173:8; 175:20; 189:2, 13; 190:14, 24; 193:4, 6; 196:15, 19; 197:7, 17, 20; 198:10; 199:7
LML's 10:14; 25:7; 28:17; 42:4, 17; 76:5; 103:12; 135:17, 23; 147:1; 163:6; 185:19; 187:12, 24; 189:9; 190:13
local 201:12
log 4:24; 5:2, 13; 6:17, 23; 7:11, 15; 8:6, 18; 9:12; 10:8; 13:11; 16:12; 17:23; 22:13, 23; 24:8; 25:15, 18; 40:14; 52:8; 56:4; 59:8, 18; 60:16; 62:5, 9; 81:21; 82:13; 86:9; 87:16; 92:21; 93:1, 3; 102:6; 103:13; 111:10, 13, 23, 24; 112:14; 115:21; 118:10; 120:13; 127:10; 133:3; 146:24; 152:18; 159:7; 179:7; 185:19; 187:9; 189:5
logic 59:4; 91:18
logs 22:20; 75:15, 15, 15; 76:8; 102:17
long 20:1; 64:6; 129:15
long-standing 4:1
longer 19:14; 20:13, 14; 42:13; 195:2

look 16:13; 23:20, 20; 32:15; 37:7; 41:3; 54:7; 56:2; 60:4; 63:23; 65:8; 69:9; 70:19; 75:14; 77:16; 82:5; 83:11; 90:22; 95:1; 102:5; 112:14; 113:13; 115:7; 116:9; 141:22; 156:18; 189:5, 14; 192:1, 8, 9; 193:2; 199:20; 201:20
looked 69:13; 115:13; 123:23
looking 33:12; 59:17; 60:16; 76:19; 118:9; 152:2
looks 28:20; 87:11; 121:24; 129:4; 199:21
loop 10:2
loss 49:17
lost 12:24; 15:23; 142:15
lot 8:14; 15:7; 23:13, 18; 40:11; 51:22; 75:19; 169:6; 172:15; 196:10
lots 43:11; 142:12
Louls 3:21
lunch 150:14
lurk 31:9
Lynch 147:9

# M

M 60:18; 84:23, 24; 152:23; 159:13
Magic 29:18, 19, 21
magistrate 201:15
maintain 143:19
major 53:22; 54:1
maker 177:2
makes 4:10; 15:5; 46:3; 65:3; 92:3; 94:16, 17; 105:17; 108:18; 111:24; 155:21; 171:21; 187:5; 193:13
making 72:9; 133:12; 138:6; 182:9
man 158:5
manilla 16:18
manner 72:19
many 7:14, 17; 63:12; 150:17
March 19:3; 25:3; 31:3; 56:16; 67:15; 104:24; 105:22; 138:21; 139:1, 2, 9; 147:1; 177:9
Mark 40:16; 48:6; 96:20; 99:17; 100:20; 114:3; 123:8; 196:17, 17
marked 19:13; 64:15, 16; 139:14
marketplace 135:16
Marshall 99:7; 154:8; 173:4; 188:22
MASTER 3:1, 20, 21; 4:19; 5:9, 17, 24; 6:6, 9, 13, 14; 7:3, 13, 16; 8:11; 9:13, 19; 10:17, 20; 11:16; 12:13, 16, 23; 13:9, 18, 24;

14:2, 10, 17; 15:6, 11, 14, 18, 22; 16:22; 17:8, 10, 16, 20, 24; 18:6, 16; 19:5, 9, 20, 24; 20:20; 21:6, 8, 24; 22:3; 23:8, 19; 24:14, 17; 25:13, 17, 21, 23; 26:4, 9, 15, 17, 21; 27:4, 7, 15; 29:1, 4; 30:1, 8, 17; 31:6, 15, 23; 32:20; 33:12; 34:8, 11, 20; 35:2, 15, 22; 37:6, 19, 24; 38:13, 16, 20; 39:3, 8, 18, 22; 40:2, 5, 9; 41:14; 42:3; 43:2, 7, 24; 45:5, 10; 46:10; 47:24; 48:6, 22; 49:2, 5, 23; 50:10, 19; 51:8, 11, 18, 21; 53:11; 55:6, 13; 56:21; 57:19, 21; 58:10, 18; 59:20, 23; 60:3, 8, 10; 61:1, 9, 17, 21; 62:7, 22; 63:8, 19; 64:14, 20, 24; 65:2, 13; 66:8, 11, 13; 67:6, 8, 11, 15; 68:19; 69:22; 71:23; 75:3, 8, 12; 76:17, 22; 77:20; 79:12, 18; 80:1, 3, 6, 13, 16, 21; 81:2, 10, 16, 23; 83:8; 84:10, 14, 17, 20; 85:2, 5, 11; 86:1, 7; 87:10, 15, 20; 88:2, 17, 23; 89:15; 90:4, 7, 15, 18, 21; 91:2, 16; 92:10, 13, 17; 93:6, 9, 12, 19; 94:22, 24; 95:23; 96:19; 97:7, 14; 98:13, 19; 100:2, 5, 12, 16, 24; 101:4, 13, 22; 102:5, 9, 15, 23; 103:7, 19, 21, 23; 104:8, 12, 19; 105:19; 106:4, 8, 11, 14; 108:1, 8, 16, 23; 109:10, 13, 17; 110:9, 13, 17; 112:7; 114:1, 8, 20; 115:2; 116:4, 14, 18, 21; 117:2, 7, 11, 13, 17, 19; 118:2, 4, 23; 119:7, 9, 15; 120:1, 8, 11; 121:7, 12, 24; 122:10, 18, 22; 123:2, 18, 24; 124:3, 18; 125:5, 20, 24; 126:23; 127:4, 7, 12, 20; 128:3, 20; 129:1, 7, 11, 17, 21, 24; 130:21; 131:10; 133:16; 134:11, 19, 24; 135:8, 12, 15, 20, 23; 136:2, 9, 12; 137:1, 6, 14, 21; 138:11, 16, 22; 139:4, 8, 13, 20; 140:2; 141:10; 142:21; 143:21, 24; 144:24; 146:2, 5, 8, 12, 18, 21; 147:17, 20; 148:1, 5, 17; 149:4, 8, 12, 17, 21; 150:8, 17, 22; 151:6, 10, 16, 22; 152:4, 11, 15; 153:20, 22; 154:15, 19; 155:14, 19; 156:18, 23; 158:10, 13, 18, 21; 159:1, 18, 23; 160:3, 9, 14, 20, 23; 161:3, 19; 163:12, 15, 21; 164:1, 9, 17, 20; 165:2, 15, 21; 166:4, 8; 167:20, 23; 168:4, 10; 169:18, 24; 170:5, 11, 16; 171:16, 18; 172:1, 7, 12; 173:17, 21, 24; 174:3, 6, 11, 16, 21;

175:13; 176:2, 22; 177:12, 23; 178:6, 10, 23; 179:3, 16; 180:4, 11, 19, 23; 181:5, 8, 11, 16, 20; 182:3, 8; 183:3, 11, 14; 184:4, 16, 19, 23; 185:5, 8, 13, 22; 186:12, 24; 187:5, 10, 15; 188:7, 13, 16, 20, 23; 189:7, 12; 190:3, 6, 10, 22; 191:9, 13, 18; 192:16, 23; 193:6, 13, 16, 18; 194:14; 195:7, 10, 23; 196:5, 13; 197:19; 198:15; 199:8, 22; 200:3, 14, 22; 201:6, 9; 202:8, 11; 203:5, 12
matches 47:6
material 179:23; 183:6
materials 87:24; 88:9; 136:17; 172:10; 180:24; 182:1
matter 32:18; 33:17, 19, 20; 35:12; 36:4; 41:10, 12; 42:14, 16, 18, 21, 23, 24; 44:12, 24; 45:4, 16, 19, 24; 46:4; 47:8; 52:15, 16; 53:4, 10, 17; 54:19; 55:3; 56:10; 57:8, 11; 61:22; 65:11; 67:20; 68:4; 69:1, 19; 70:11, 13, 15; 71:22; 74:22; 89:9; 96:5, 6; 98:5, 9, 11; 104:2, 17; 107:6, 12, 14; 118:6; 121:1; 123:14, 17; 124:7, 11, 17; 132:21; 141:7, 18; 156:1; 191:2; 195:14
matters 3:23; 38:11; 47:14; 50:5; 108:10; 141:17; 179:24
may 8:5; 9:21; 18:22; 20:3, 4; 21:10, 10; 29:5, 9, 14, 24; 33:15; 35:13; 43:13, 14; 46:5, 8; 47:12; 50:23; 52:17; 61:13; 67:16; 68:22; 69:21; 88:3; 92:15; 93:22; 95:18; 106:1; 114:13; 128:22; 131:21; 132:4, 4, 4, 23, 24; 134:16; 138:14, 15, 16; 142:24; 145:6, 7; 155:22; 162:11, 24; 175:6; 180:13; 183:21, 22, 24; 192:4, 7; 195:15; 200:14, 21; 201:12; 202:16, 23; 203:7, 9
Maybe 12:24; 21:3; 28:17; 50:4; 79:14; 95:18; 97:16; 101:14; 105:6; 109:6; 128:13; 141:22, 24; 150:16; 165:11
McCoy 85:6, 9; 163:13, 15, 18; 164:6, 14, 23; 166:18; 168:12; 171:22; 173:9; 182:13; 186:13; 194:2; 195:4
McCoy's 164:11
McDOLE 3:12, 12; 8:4, 12; 10:5, 6, 19, 23; 12:6, 15, 21; 13:8, 12, 14, 22; 15:17, 22; 17:11, 14;

20:22; 23:6, 17; 25:2, 16, 20, 22; 26:3, 5; 27:6, 12; 28:23; 30:6, 11, 22; 31:13, 16; 35:13, 16, 23; 39:1; 40:3, 6, 13; 46:8, 13; 48:4, 11; 49:4; 55:9, 16; 56:23; 58:16; 61:13, 18, 22; 62:8; 64:22; 65:1, 3, 14; 66:10, 12; 68:19, 20; 71:4; 76:19; 79:10, 16, 23; 80:2, 7, 12, 18, 22; 81:3, 14; 83:6, 9; 84:12, 19, 23; 85:4, 13; 86:4, 8; 88:13, 22; 89:3, 17; 90:6, 9, 12, 16, 19; 91:1, 11; 92:15, 18; 93:11; 95:20, 24; 96:23; 97:12, 22; 101:11, 15, 24; 102:3, 7, 12, 21; 103:1, 8; 104:20; 105:21; 106:10, 12, 16; 107:1; 108:21; 109:3, 12, 15, 18; 111:20; 113:22; 114:14, 21; 117:10, 12, 22; 118:3, 5; 119:17; 120:6, 9, 12; 122:7, 15, 20, 24; 123:6; 124:22; 125:6; 128:18, 24; 129:4, 12; 130:1, 15; 132:9; 133:23; 134:16, 20; 135:6, 10, 14, 19, 22; 136:1, 8, 11, 13; 138:20; 146:9, 20, 23; 150:9, 18; 151:14; 152:3, 5, 11, 15, 16; 155:15, 20; 157:3, 19; 159:5; 161:7, 14, 23; 162:2; 165:24; 166:3, 4, 7, 9; 169:20; 170:2, 7; 175:9, 14; 176:5; 177:4, 7, 13, 21; 178:3, 5, 8, 14; 179:1, 6; 184:2, 6, 18, 20; 185:2, 6, 9, 17; 186:2; 187:7, 11, 16; 189:20; 190:5; 191:7, 11, 14, 23; 192:22; 193:3, 12, 15, 17, 20; 196:1, 6; 197:16; 198:13; 199:7, 19, 24; 200:13, 20; 201:8
McKelvie 86:18; 94:5
McKenzie 66:10, 11, 23; 67:2, 9; 80:23; 82:7; 83:16; 84:18; 86:15; 88:5; 89:2; 96:22; 99:6; 100:18, 20; 125:21; 163:24; 164:3; 165:10
McKenzie's 164:16
mean 12:13; 21:8; 22:19; 42:9; 43:14, 20; 49:15; 58:18; 72:4, 7, 11, 16; 91:7; 110:3; 113:10; 126:24; 133:20; 137:10; 139:20; 142:10; 143:2; 145:1; 148:19; 160:4; 165:3; 180:13; 190:22; 195:15
meaning 6:24; 20:3; 74:19; 183:20
means 13:6, 18; 42:21; 45:4; 93:1; 103:12; 145:21; meant 15:2; 45:1; 54:19; 55:3; 119:8
measurements 172:21
meet 5:15; 7:19; 8:10;

62:15; 77:24; 78:5
meeting 41:6; 158:2, 5
member 168:24; 171:1;
181:8; 183:15
members 108:11; 182:19
memo 31:17, 17; 33:6;
40:14; 55:17; 59:12
memorandum 33:18, 19;
130:2; 199:1
mention 18:6; 35:10, 11;
155:2, 8; 191:22
mentioned 46:14; 53:12;
63:20; 68:13, 13; 94:12;
155:4; 178:15; 191:24;
198:2, 18; 199:2, 17;
200:15
mentioning 127:18;
200:23
merely 74:17
message 100:7, 8;
108:17; 154:4; 155:4, 11
met 10:12; 58:13; 74:7
method 128:16
methods 154:23
microphone 9:23
mid-July 30:23
might 54:7; 73:3; 78:2;
79:14; 108:19; 115:8;
137:1; 175:2; 202:2
Mike 163:13
Milano 157:6, 21
MIN 3:17, 17; 9:16, 17;
10:1, 24; 29:6, 7, 10, 12;
48:20, 23, 24; 50:18, 21,
22; 51:9, 15; 60:2, 4, 9;
66:22; 67:2, 6, 7; 85:8;
93:6, 8, 10, 13; 98:23;
99:3, 4; 100:7; 110:12;
116:8; 117:16; 124:8, 10;
125:23; 127:24; 138:15,
17, 18; 139:18, 21; 147:18,
22; 148:4; 151:17, 19;
154:1, 8; 155:3; 156:20,
21; 158:13, 15, 16, 20, 23;
160:17, 21, 22; 161:12;
163:14, 19; 164:5, 12, 19,
24; 169:17; 173:3, 19, 22;
174:2, 5; 175:3; 188:21;
190:9; 191:21; 192:24;
194:18, 22; 202:15
mind 72:13, 15, 18;
91:20; 94:19; 145:4;
156:17; 195:13, 18
mine 53:6
minute 10:4; 46:10, 11;
115:3; 156:2
Minutes 41:6; 50:11;
51:4, 23; 123:23; 129:2;
151:18, 23
miscommunication
12:19
missing 15:23
mistaken 82:10, 19
misuse 197:9
Mizrahi 40:17; 56:5;
60:18; 62:9, 10; 82:6;

83:10, 14, 15; 84:5, 7, 11,
14, 16, 18, 24; 86:14; 88:5;
89:1; 96:10, 14, 20, 20;
99:1, 4, 10, 17, 20; 100:20;
106:22; 107:2; 110:14;
111:11; 115:20; 120:16,
17; 121:9, 16; 123:9;
125:3, 4, 16
Mizrahi's 99:5
Mm-hmm 15:17; 34:8;
35:2, 22; 38:13, 16; 88:22;
90:15; 101:4
moment 27:2; 28:2;
179:17; 201:10
month 28:22; 116:9, 10;
170:3; 197:23
months 75:24, 24;
173:15
more 11:1; 27:13; 28:7;
36:12; 37:18, 19; 39:4;
76:22; 77:2; 92:16; 102:3;
103:5; 113:15; 125:11;
134:24; 144:19; 149:24;
150:15, 16, 19; 151:23;
155:22; 158:23; 163:2;
168:13; 179:4; 186:12;
191:10; 198:10
morning 8:17, 21; 11:7;
12:9; 13:22; 55:11; 129:13
Morris 3:11
most 12:7; 99:5; 151:10
motion 5:12; 6:11, 24;
10:14; 77:6, 19
motions 200:24
Mountain 154:3
move 23:15; 24:20;
151:12; 154:11; 155:1;
183:8
movement 51:3
moves 27:16
moving 116:24; 124:15;
140:23; 201:4
much 21:20; 54:8; 75:5,
21; 102:11; 113:9; 146:13;
203:12
mundane 172:20
must 82:13; 88:14
mustard 54:13
myself 4:11; 13:2

N

N 128:17
NACHA 109:22; 110:7;
111:9; 158:17, 18
name 99:17; 113:16;
153:18, 19; 176:13
named 81:5; 133:19
names 7:14
narrow 156:7, 9
National 147:18; 156:22
naturally 90:2
nature 52:13; 88:14;
130:15
NBDS 147:17, 24; 149:9,

19
necessarily 73:17;
99:13; 189:16
necessary 145:22; 161:8
need 6:18; 22:23; 26:14,
17; 27:10; 160:15; 184:10;
196:23; 197:22
needed 27:8; 30:12
needing 27:4, 8
neither 107:18
neutral 112:10, 18
Nevertheless 55:7;
173:11
new 62:23; 186:22
news 64:4
next 15:9; 16:9; 38:24;
39:1; 40:3; 48:11; 51:6, 15;
55:9; 62:9; 63:16; 64:12,
23; 106:12; 108:21;
114:10; 116:2; 122:7;
124:23; 129:11, 22;
146:10, 10, 19; 165:24;
166:3, 5; 185:5; 199:10
nitpick 102:16
nobody 112:19
non-'988 24:15
non-argumentative
76:7
non-attorneys 7:12;
24:6; 60:5; 187:2
non-infringing 46:5
non-lawyer 170:19, 20
non-testifying 167:6
none 79:5; 147:15
nonetheless 181:3
noninfringement 68:2;
70:8, 10, 18; 71:2; 104:16;
105:3; 136:19, 21; 144:22,
23
noninfringement/in-
fringement 131:20
nor 107:19
normal 4:10; 126:7
normally 145:15
notations 22:22
notch 112:2
note 17:22; 18:12; 19:12;
20:11; 80:24; 83:19;
125:11; 132:10; 155:16;
175:10; 177:16
notes 157:24; 202:13
notice 143:9; 173:13;
185:20
notion 40:21; 49:6;
71:24; 78:16; 91:17; 95:5,
10; 148:7
notions 95:9; 181:22
November 173:14;
174:2, 3
nowhere 9:3
nuances 41:18; 47:12
number 5:13; 6:10, 14;
7:3, 9; 19:3, 13; 23:11;
26:6; 28:12; 31:23; 32:11,
22, 23; 33:1, 2, 5; 35:10;

37:13; 40:4, 13; 41:4, 5;
47:6, 8; 48:1, 3, 12, 13, 14,
16, 21; 49:9; 55:8; 59:8;
63:13, 14, 15, 15, 16;
64:16; 65:1; 67:19; 76:8;
77:24; 87:12, 13; 91:8;
94:13; 96:6; 98:7; 104:10;
106:13; 123:13, 16, 22;
152:3, 7; 166:11; 177:2, 3,
14; 179:2; 185:18; 191:12;
194:14; 196:15; 197:1, 2;
199:17
numbers 8:19; 18:21;
64:12; 119:10
Numeral 14:14

O

objection 122:23; 123:1;
126:8
observation 52:1
obtain 155:1; 157:17;
166:12
obtained 29:23; 38:10;
130:24
obtaining 168:9
obtains 145:15
obviously 54:18; 93:15;
167:14; 199:14; 202:1
occur 118:6
occurred 139:11
October 3:6; 30:15, 18;
50:12; 201:1
off 12:4, 8; 27:2; 35:24;
92:7; 97:10
offer 150:14, 15; 185:2
offered 42:7
offers 105:17
office 64:16; 168:21;
169:3; 200:2
officer 60:7, 14
official 110:10
officially 133:9, 24
officials 54:9
often 4:3; 182:17
omit 183:24
on-line 147:23
once 21:8, 9; 169:21
one 4:16; 5:1; 6:19; 8:6, 6;
13:16; 17:21; 18:3, 12, 22;
19:2, 22; 20:10; 22:1, 3;
23:15, 20; 24:4; 26:10;
27:1; 28:2, 3, 7; 31:8; 32:3;
34:5; 37:18, 19; 39:4; 42:7;
56:5; 57:6; 63:3; 67:12;
69:10, 13; 72:4; 78:15;
81:4; 86:13; 92:16; 95:14;
101:16; 104:1; 106:14;
109:2, 11; 114:2, 3, 9, 10,
22, 24, 24; 116:9, 10, 21;
119:11, 13, 24; 121:5;
122:11; 125:8; 127:12, 16;
134:24; 138:3, 9; 141:5;
144:11, 18; 155:18; 157:5;
164:1; 166:5, 10; 168:5,

10; 173:5; 177:2; 183:8;
187:20; 194:21; 196:15;
197:1; 199:1; 200:21;
202:2; 203:9
ones 69:11; 102:18
ongoing 135:5, 6; 143:5;
199:22
only 4:15; 11:14; 19:21;
35:10; 38:4, 5; 42:24; 46:6;
47:19, 21; 53:17; 56:11,
13; 60:16; 62:17; 63:18;
66:1; 68:1, 1; 70:17, 18;
71:1; 81:14; 82:3, 18; 87:8;
94:18; 99:17; 100:21;
104:16; 105:4; 111:4, 5;
115:4; 130:11; 156:4;
162:9; 166:22; 177:18, 19;
194:21; 198:2, 17
OP000001 19:8
OP00012 177:14
OP00244 19:1
opened 21:9, 10
operating 149:10
opinion 9:12; 20:1, 15,
17; 29:23; 32:10; 33:20;
34:3, 4; 35:12, 19; 36:11;
37:1, 1, 22; 38:3, 8, 14, 19;
42:8, 14, 16; 43:12, 18;
44:5, 10, 17; 45:14, 22;
46:7; 55:4; 56:1, 7, 16;
57:5, 7; 62:1, 11, 12, 13;
65:6, 10, 14, 16, 17, 18,
20; 66:3, 7, 8, 16, 17, 18,
19, 21, 23, 24, 24; 67:3,
21; 68:5, 5, 8, 21; 69:12,
13, 19; 70:5, 11, 15; 71:9,
10, 14, 16; 73:7, 15; 74:6,
12, 17; 80:23; 83:1, 15, 16;
84:5; 86:15; 87:1; 89:8;
90:11, 12; 91:12; 94:15;
96:11; 99:5, 8; 103:5, 10;
104:3, 7, 18, 22, 24; 105:1,
2, 3, 4, 20, 21, 22; 106:1;
124:14, 15; 125:1, 3, 9, 17,
21; 130:9, 11, 13, 23;
131:20, 23; 132:4, 5, 8, 23;
133:7; 136:19; 138:12, 21;
139:3, 4; 140:12; 141:23;
142:1; 143:18; 144:8, 12,
13, 13, 21; 145:1, 11;
154:14; 155:5, 17, 21, 24;
164:3; 173:15; 175:18;
176:16, 17; 177:6, 9, 17,
19; 178:17; 180:20; 181:3;
186:20; 192:9, 14; 193:8;
194:20, 24; 195:1, 21, 21
opinions 17:3, 19, 19;
18:12, 13, 20; 24:15; 32:3,
4, 16; 34:6; 36:20; 38:11,
12; 41:13; 42:22; 46:2, 22;
47:19; 56:10, 13; 61:23;
65:11, 24; 66:2; 69:1;
78:17; 81:4, 4; 83:18; 84:1,
9; 86:13; 89:8; 99:14, 15;
103:2; 106:20; 107:7;
117:10; 120:20, 24; 121:6;
125:8, 19; 128:2; 132:22;
133:5; 153:4, 6; 155:23;
156:5; 166:24; 176:11;

180:24; 182:2; 183:2;
192:18; 194:10; 198:4
**opportunity** 9:6; 75:10;
170:9; 185:4
**opposed** 34:17; 35:5;
55:1; 186:23; 202:6
**options** 40:17; 42:6;
43:11; 51:6; 101:9
**order** 6:13, 14; 7:3, 9;
10:1, 8; 17:12; 30:20;
31:22, 23; 49:6; 63:22;
77:19; 88:15; 120:18;
150:1; 161:8; 166:11;
184:7; 194:14; 196:17, 19;
198:22
**ordered** 98:8; 124:1;
179:13; 201:16
**orders** 4:21
**ordinary** 170:18
**organized** 116:3
**originally** 6:1; 31:2
**originated** 115:18
**other's** 140:24
**others** 89:20; 99:11
**otherwise** 121:19;
126:21; 127:18; 201:16
**ourselves** 11:5
**out** 4:7; 5:18; 8:20; 9:10;
13:6; 15:20; 16:3; 21:12,
13; 25:7; 28:21; 30:14, 16;
31:1; 36:5, 21; 37:1; 50:3;
53:2; 56:3; 71:15; 72:4;
84:2; 89:8; 92:19; 99:20;
111:24; 119:18; 134:8;
136:3; 149:3; 157:5;
163:2; 165:6; 169:12;
173:11; 175:5, 6, 20;
189:14; 190:14; 193:1;
196:24; 201:15
**outline** 70:13
**outlined** 25:5; 35:17
**outside** 31:18; 32:13;
33:3, 6; 96:9; 98:11;
103:15; 107:10; 115:19;
121:9; 130:24; 148:7, 11;
157:21; 173:6, 12; 179:22;
180:3, 17; 182:20; 187:23;
195:6
**over** 5:2; 6:22; 7:5; 12:16;
41:20; 59:2; 74:13, 15;
85:6, 10; 102:18; 140:4,
10; 141:22, 24; 144:15;
163:16; 168:15, 20; 173:5,
9; 176:14; 188:21
**overall** 53:3
**overlap** 6:11
**override** 141:11
**overrides** 73:4
**overruled** 107:20
**overrules** 94:4
**own** 65:24; 89:8; 140:12;
153:5; 182:1; 183:1

# P

P-O-P-L-A-W-S-K-I
40:16
**p.m** 203:23
**Page** 13:23; 14:13; 34:24;
35:4; 36:10; 37:14; 50:1;
51:19; 90:20; 104:23;
105:22; 115:4; 150:18;
177:8, 14; 191:22, 24;
192:8; 193:8
**pages** 22:11; 192:20
**paid** 167:14; 175:23
**paper** 23:18, 20; 61:2;
190:7
**papers** 16:19; 23:14;
28:14; 40:11; 61:20;
127:8; 193:1; 203:1
**paragraph** 14:21; 50:3;
51:16; 52:7; 61:24; 155:9;
159:21; 177:10; 192:2
**paralegal** 121:10
**parallel** 72:3; 74:5
**part** 3:24; 20:1; 32:17;
51:19; 63:14; 69:16; 70:2;
72:8; 77:9; 86:5; 91:19;
95:11; 101:20; 107:7;
113:14; 114:6; 143:2;
147:20; 155:4; 180:12;
192:12
**particular** 35:8; 63:17;
88:4; 104:14; 126:14;
136:16
**parties** 5:8; 6:7, 18; 7:2,
6; 10:12; 25:6; 137:9, 10;
147:7; 161:8
**partner** 81:5; 100:14, 18
**party** 33:15; 36:6; 58:12;
75:23; 133:19; 141:12;
142:6, 24; 144:15; 147:13;
157:7, 10; 158:8; 166:21,
22, 22; 193:23; 194:6
**pass** 54:12
**passing** 87:22; 96:15;
181:14, 18; 182:24; 183:9
**Patent** 5:7; 18:13, 19, 24;
19:4, 13, 23; 20:7, 12, 23;
23:17; 28:17; 29:13, 16;
31:20; 32:7; 33:4, 9, 21;
36:21; 37:3; 38:15; 40:18;
41:8; 42:12; 44:6, 8, 10,
19, 23; 45:8, 15, 17, 21,
24; 46:15; 47:2, 9; 50:14,
24; 53:5; 57:5; 67:1; 68:4,
9; 70:5, 5; 72:11, 12;
83:18; 96:4; 101:9; 103:9,
10; 104:4; 105:24; 116:10;
117:4; 121:1; 123:9, 16;
126:22; 127:22; 128:2;
132:2; 138:5, 7; 141:4;
144:16; 147:2; 149:16;
155:17; 175:15; 177:18,
18; 178:16, 21; 186:23, 23;
191:24; 192:5, 6; 194:20;
195:2, 22
**patented** 197:9

**patentee** 38:4, 5; 83:21
**patents** 19:16, 19, 22;
24:15; 29:20; 31:18;
32:14, 18; 33:6; 47:11;
51:9; 57:14, 16; 103:12;
115:23; 116:7, 12; 117:1;
118:22; 120:15, 18, 22;
127:19; 130:3; 131:9;
134:18; 152:19; 153:3;
159:9; 173:7; 176:10;
179:10
**path** 133:14
**pay** 16:2
**Payments** 162:4, 10, 17,
23; 163:7; 164:14
**pending** 137:22
**people** 7:21; 32:9; 64:3;
82:3; 83:17; 100:21;
102:10, 11; 130:13; 147:6;
152:23; 191:5
**per** 161:8
**perceive** 169:2
**percent** 143:6; 178:19,
19
**perform** 172:20
**performing** 74:12;
168:15
**performs** 134:1
**perhaps** 163:7
**period** 5:3; 52:22; 72:20
**periodically** 51:2
**permittable** 74:13
**permitted** 64:7; 187:1
**person** 113:16, 18;
124:6; 141:12; 151:11;
166:18; 169:13; 170:19
**personal** 183:1
**persons** 4:2, 11; 148:7,
11, 22; 172:17
**pertaining** 19:13; 116:24
**pertains** 67:21; 153:16;
154:10
**pertinent** 37:7; 51:23;
71:24; 72:23; 75:17;
141:17; 170:21
**phenomenon** 142:11
**Philadelphia** 4:13
**Philips** 147:9
**physically** 176:12; 192:1
**pick** 6:2; 132:22
**picked** 6:7; 183:18
**picnic** 127:9
**pictures** 172:21
**piece** 82:1; 134:10;
156:2, 7, 12
**place** 4:21; 31:8; 38:22;
132:7; 72:15; 112:19;
117:3; 178:2; 187:19;
195:4
**placed** 47:13
**plain** 43:9; 108:18;
183:20
**plaintiff** 3:11, 13; 5:6; 6:2;
30:10; 74:7; 145:8
**plaintiff's** 6:11, 24; 14:5

**plaintiffs** 75:21
**plan** 200:8
**plans** 29:22
**play** 91:9; 95:11; 147:21
**plays** 20:1; 145:4
**please** 27:2; 37:20; 48:7;
114:2; 124:9; 136:12
**pleasure** 92:12
**plenty** 26:15, 19
**point** 10:23; 15:3; 29:11;
46:19, 20; 47:4; 64:11;
74:3; 77:2; 86:23, 23;
91:23; 96:10; 97:23;
98:23; 99:23; 107:21;
117:20; 119:18; 133:8;
150:10; 155:18
**pointed** 92:18
**points** 46:13; 98:15;
117:23
**Poplawski** 40:16; 81:1;
82:7; 83:17; 84:18; 86:14;
88:6; 89:1; 96:21; 100:12,
21, 24; 106:19; 107:2;
121:5; 122:17; 123:8
**portion** 49:22; 50:8;
123:22
**portions** 4:23
**POS** 134:7; 177:8, 11
**position** 36:8; 55:2;
58:11; 79:20; 107:5;
135:24; 136:1, 4, 5;
166:13; 175:7; 178:20;
193:7, 7
**positions** 52:24
**possessed** 38:10
**possession** 39:13; 63:7;
82:9, 13, 16; 88:19; 93:1,
4, 14, 17, 17; 108:12;
130:8; 133:2
**possibility** 144:4; 192:14
**possible** 37:2; 53:4;
80:19; 197:8
**Post** 50:1
**posturing** 99:16
**potential** 50:14; 56:18;
152:19; 153:2; 159:9;
179:9; 184:21; 193:22;
194:9
**potentially** 17:6; 51:10;
131:15; 141:4; 155:1, 12
**practice** 4:1, 12; 43:3
**practicing** 181:12
**preceded** 63:12
**precision** 52:18
**predicament** 148:23
**predicted** 140:5
**preface** 166:9
**preferred** 18:5
**prefers** 134:6
**prejudice** 21:20
**premise** 95:22; 97:3
**preparation** 199:9
**prepare** 196:16
**prepared** 76:9

**preparing** 36:15; 169:10;
172:8, 9, 9
**present** 29:2; 30:2, 20;
186:9; 194:3
**presentation** 22:14
**presented** 20:5; 58:7;
59:7
**preserve** 59:9
**preserved** 68:15
**preserving** 148:14
**president** 60:13, 17;
154:2, 2
**president/chief** 60:6
**press** 147:2; 185:20;
187:12; 188:1; 189:10, 13;
190:14, 23
**presumably** 7:16, 18;
66:4; 103:12; 120:17;
125:6; 139:13; 169:13;
174:16
**presume** 121:3; 139:16
**pretty** 26:22, 24; 102:11
**prevail** 72:6
**prevails** 72:9
**prevented** 36:6
**previous** 68:16
**previously** 21:12; 53:10;
58:4
**primary** 25:23; 54:9
**prior** 29:15; 32:6; 38:10,
18; 48:9; 106:17; 107:3, 6,
8; 108:20; 152:19; 153:2,
12, 14, 15; 154:12, 15, 17,
22; 155:1, 2, 3, 8, 10, 13,
21, 22; 156:3, 7, 12;
157:15, 17; 159:9; 160:1;
162:11, 19, 23; 166:23;
167:10, 10; 168:9; 175:15,
17; 176:4, 6, 16; 179:9;
184:11, 21; 192:4; 193:10,
22; 194:4, 9
**private** 4:12
**privilege** 4:24; 5:2; 7:11;
8:6; 10:8; 17:23; 19:3;
20:18, 23; 21:5; 22:16;
26:1; 31:24; 35:18; 36:2;
40:14, 23; 44:3; 52:14;
53:16; 58:24; 59:9, 10;
60:23, 23; 61:5, 14; 74:24;
80:14; 82:12; 89:23; 90:3;
96:18; 100:6; 107:11;
108:2, 4, 5; 109:20; 110:1,
8; 120:13; 124:2; 126:12,
18; 130:16; 131:1, 2, 3;
137:19; 140:13; 144:9;
145:23; 147:12; 148:14;
156:10; 157:10; 158:9;
163:22; 165:7, 18, 21;
166:12; 167:15; 170:23;
171:13; 175:24; 179:7;
180:2; 183:12; 184:7, 13;
186:7, 24; 187:9; 188:5,
10; 190:19; 194:8
**privileged** 6:21; 16:24;
17:14; 58:1, 9, 14, 21;
61:10; 62:23; 68:18;
71:19; 92:21, 24; 93:3;

LML Patent Corp.   v.
Telecheck Services, Inc., et al.

Hearing
October 12, 2005

110:4; 113:6, 10; 121:20;
122:4; 127:22; 128:10;
141:7; 146:24; 152:17;
158:9; 188:1; 189:13;
191:6; 195:23

privileges 35:9; 139:16;
168:6

probably 3:2; 18:8;
49:24; 101:16; 160:11;
198:8

problem 9:18; 72:12;
112:8; 114:16; 126:6;
140:14; 161:10; 169:5, 7;
190:2

procedural 116:2;
124:16

procedure 25:5, 12;
31:19; 33:8, 10; 37:11

procedures 33:15, 23;
35:11; 37:12; 39:17; 42:1,
23; 46:3, 24; 96:3

proceed 4:23; 7:24; 10:7;
22:18, 24; 23:5; 45:20;
199:10; 200:8; 203:18

proceeded 74:9

proceeding 19:18;
25:15, 18; 37:12, 13; 42:7;
74:10, 11; 116:6; 124:12

process 56:8; 89:2;
147:23

produce 16:11; 31:5;
66:1, 3; 69:10; 199:18

produced 8:7, 9, 16, 18,
22; 9:1, 7; 10:16; 11:2, 9,
12, 20, 23; 12:2, 10, 24;
13:4, 11, 12; 14:8, 22;
15:1, 15; 17:1, 4, 5; 21:1;
26:8; 31:12, 14; 32:12, 17;
36:5, 13; 37:16; 41:2, 11,
13; 47:10, 15, 17; 48:5, 7,
13, 15, 16, 21, 23; 49:3,
13; 55:12; 65:12; 107:14;
118:20; 123:12, 20;
128:19, 21; 129:9, 13, 16;
131:24; 150:8; 153:7;
159:14; 160:16; 161:11,
13, 22; 162:1; 163:6;
164:10, 13, 18; 184:24;
185:7; 186:11; 196:2;
199:20

producing 47:19, 21;
126:8

product 22:17; 26:2;
28:16; 39:5, 7, 10, 21;
59:10; 61:5; 62:24; 69:5,
15, 15, 24; 70:17, 20, 23,
24, 24; 71:1; 82:22; 83:1,
4; 86:24; 87:4; 94:11, 12,
23; 95:6; 101:5, 6; 105:18;
107:17, 18, 24; 108:4, 13,
15; 110:23; 121:20;
125:12; 126:11, 17;
127:23; 128:11, 15, 17;
131:2, 8, 16; 139:15;
145:18, 24; 149:11;
157:17; 167:24; 169:6, 8;
171:12, 20, 23; 172:14, 16,
24; 175:4; 188:10; 194:17;
195:3, 8, 15; 197:9

production 5:12; 30:24;
31:2; 75:19; 128:8;
140:11; 141:16

products 57:16; 69:14,
16, 18; 70:1; 133:15;
135:15, 18; 139:24;
140:24

products/services 57:3;
105:12

professional 113:8;
126:1

program 139:23

prompted 9:2

prong 98:4

pronounce 84:15

proof 74:23; 192:3

properly 53:15

prosecution 120:21, 24

prospect 28:16, 17;
54:10; 140:8; 142:8

prospective 40:17; 41:8;
100:10; 106:18; 107:3;
123:10; 179:8

prospects 149:14

protect 95:15; 141:13;
145:24

protected 21:12; 53:19;
139:14; 141:19; 148:8, 13;
190:18

protecting 44:16; 96:13,
17

protection 22:16; 26:1;
58:13; 142:15; 171:12

protective 148:24

prototype 177:8, 11;
178:22

prove 133:1

proven 73:12

provide 16:1; 34:11;
62:8; 78:11; 88:15; 93:16;
111:3; 134:5; 167:9, 10;
170:4

provided 4:24; 5:9, 16;
7:10; 10:9, 15; 11:8; 13:21;
18:3; 22:13; 25:8; 55:11;
57:1; 62:4; 76:17; 86:13;
103:16; 105:2, 10, 15;
109:21; 111:22; 122:23;
139:5, 17; 144:2; 166:23;
169:22; 170:1, 2; 176:17;
186:3; 187:17; 192:13;
193:22

provides 83:13; 136:22;
201:10

providing 5:23; 62:10,
18, 20; 84:24; 110:22;
111:18; 162:6, 8; 163:9

proving 73:13

provision 37:7; 52:1;
61:8; 131:19; 194:22

provisions 192:6

published 89:22

pure 82:21; 108:13;
188:10

purely 33:14; 126:11, 17;
153:15

purpose 22:4; 111:2

purposes 29:2; 30:2

pursed 157:5

put 12:16; 13:7; 22:21;
24:3, 20; 50:1; 52:12;
63:23; 64:17; 71:9, 12;
90:10; 108:12; 114:3, 9;
116:12; 127:9; 132:13;
143:11; 158:7; 159:15;
160:5; 170:24; 174:23;
193:2; 198:3

putting 22:19



## Q

qualify 171:10; 192:4, 7

quality 153:14

quarrel 148:6, 10

quickly 151:12

## R

raise 150:10

random 6:2

rare 142:10

rather 115:5; 151:2

re 18:23; 31:17, 18, 19;
32:13; 33:6, 7, 7; 40:17;
47:11; 55:18; 86:9; 96:1, 3;
103:9; 106:17; 109:22;
115:23; 120:14; 122:16;
123:8, 9; 125:1; 130:2, 3;
147:1, 2; 152:18; 159:8;
166:20; 179:8, 9, 10;
185:19, 20; 187:12;
190:23; 193:22

read 25:7; 37:10; 40:7;
46:15; 47:24; 52:1; 55:22;
61:10, 24; 63:22; 64:8;
90:8; 91:12; 104:21;
115:14; 122:1; 124:20;
142:12; 157:20

reader 44:21; 111:13

reading 14:3; 43:9; 64:8;
48:17; 90:19, 24; 119:2;
162:13; 181:16

reads 9:14; 40:10; 55:17;
123:7; 124:24; 159:7;
178:2; 187:13; 191:23

real 51:3; 169:5

realize 91:13

really 58:19; 99:13;
113:9; 143:6

realm 70:11; 175:4

reargue 166:13

reason 15:23; 20:11;
22:8; 49:7; 54:6; 56:1;
57:7; 61:16; 65:7; 76:11;
97:9; 113:18; 120:19;
128:6; 157:4, 11; 161:9;
168:11; 184:24

reasonable 36:23; 37:4;
44:7; 142:8; 144:14

reasonableness 38:7;
83:24

reasonably 16:2

reasoning 196:22

reasons 159:13

recall 17:1; 28:13; 129:21

receive 61:15; 75:13;
199:15, 16

received 56:19; 59:15;
65:22; 72:21; 76:10;
86:14; 87:7, 8, 23; 92:23;
98:17; 105:8; 130:11, 14;
147:5; 179:23; 182:10;
183:6

receiving 65:9, 17; 85:1;
96:15; 113:2

recent 45:2

recess 27:3; 90:5, 22;
92:6, 9; 150:24; 151:11, 21

recessed 203:23

recipient 86:12; 130:6;
193:24; 194:1

recipients 82:3; 187:20

recited 57:4; 194:22

recognized 196:11

recollection 127:15

recommendation 77:19

reconsider 167:19

record 3:3; 20:2; 26:7;
27:2, 23; 28:7; 34:20; 40:8,
10; 76:5, 12, 14; 77:1;
79:4, 5; 80:24; 89:4; 90:11;
91:12; 92:8; 93:20;
129:15; 175:10; 191:22;
203:17

records 12:22; 29:9

redacted 48:17

redwell 16:17, 24

refer 5:7; 20:6; 23:12;
27:13; 49:21; 54:20;
63:21; 79:20; 132:11

reference 6:16; 7:5; 19:4;
37:10; 52:3; 77:15; 85:6;
107:17; 108:20; 136:14;
155:10; 177:4, 5, 16; 193:9

referenced 166:24;
194:20, 21

references 23:11; 31:10

referencing 32:6

referred 4:3, 18; 40:20;
51:19; 52:8; 191:23

referring 7:8; 127:18

refers 127:21

reflecting 40:15

reflects 5:3; 70:9

regard 63:6; 67:14, 18;
76:16, 18; 95:5; 106:3;
111:5, 15; 116:5, 6; 132:1,
7

regarding 6:24; 20:18,
18; 25:6; 33:4, 24; 34:6,
16; 44:18, 22; 56:8; 59:13;
60:22; 82:2; 87:16; 106:2;
107:3; 110:7, 20; 111:9;
112:1; 115:22; 116:12, 23;
121:13; 135:21; 136:19;
141:6; 153:15; 160:1;

173:7; 175:7; 188:12;
189:9, 11

Regardless 69:3; 98:5

regards 95:19

regularity 142:9

reiterate 96:9; 107:5, 18

relate 44:17, 21; 56:11;
65:10; 68:24; 104:2, 3;
107:7; 153:6; 154:18, 22;
159:21; 162:14, 24;
195:20

related 56:24; 99:8, 8;
105:9; 155:12, 13

relates 38:20, 21; 49:10;
50:8; 56:10; 63:17; 88:15;
98:12; 104:16; 113:18;
121:2, 4; 123:15; 130:1;
153:2; 155:24; 168:7;
184:11, 20; 195:1

relating 36:3; 65:5, 16;
67:1; 83:22; 118:21, 22;
162:19

relationship 17:6; 86:10;
87:17; 88:16; 139:22;
140:20

relative 175:6

relatively 91:22

relaying 179:21

release 147:2; 185:20;
187:12; 188:1; 189:10, 13;
190:14, 23

relevance 21:3; 56:19;
128:5

relevant 37:5; 47:16;
49:21; 50:5; 103:13;
120:19; 127:5; 130:10;
175:19

reliable 176:18

reliance 20:16, 19; 32:1;
36:22, 23; 43:18; 55:4;
87:1; 94:15; 107:11; 132:7

relied 44:9; 107:23;
126:20; 132:1; 175:17;
176:8, 9

relief 24:18; 135:21

rely 21:2; 32:10; 47:20;
74:8; 133:9; 144:7, 21;
156:14; 176:11

relying 20:14; 42:8, 14,
17; 45:21; 65:20, 22; 68:6;
85:16; 132:5, 19; 177:19;
186:21

remain 7:7; 143:7; 149:17

remains 83:2

remember 14:20; 28:21;
123:23

remind 30:4

remote 144:4; 148:18;
149:1, 24; 150:3

render 125:7

rendered 99:9; 173:16;
192:15

rendering 99:15; 104:6;
109:24

repeat 103:4

repeatedly 87:3

replies 77:7
report 52:4, 12
reporter 19:6; 89:16;
93:20; 151:9; 185:23;
203:15
reports 54:9
representative 99:19
represented 101:1, 3;
168:23
represents 14:24
request 30:13; 93:15;
100:8; 115:19; 126:24;
127:2, 14, 16; 128:1, 8;
165:13; 196:6
requested 7:13; 18:21;
55:18; 59:13; 60:20, 21;
103:15; 180:14
requesting 163:9
requests 30:9; 127:17
require 4:7; 108:5
required 16:11; 143:1
requirements 8:1;
171:12
requires 112:19
resent 115:10
reservoir 77:9
resolved 8:16
respect 3:22; 4:3, 17;
8:13; 11:4, 6; 12:11; 20:23;
32:1; 46:21, 22; 56:15;
62:3; 65:9, 18; 68:22;
79:24; 97:24; 107:13;
109:5; 112:4; 113:23;
121:18; 130:10; 132:12;
133:13, 15; 155:20;
157:12; 175:21; 176:1, 15,
18; 178:16; 192:13; 194:8;
196:8; 200:22, 23
respectfully 54:18
respond 35:14; 46:9;
93:10, 22; 126:24; 177:22,
24; 193:4
response 10:13; 22:9;
24:22; 77:17; 157:7;
162:4; 164:11, 23; 193:14;
200:19; 202:1
responses 76:16; 77:7,
22
rest 103:14
result 31:24; 85:16;
194:11
resulting 65:24
retained 197:12, 17, 18,
21
retire 4:2
retired 4:5
retrieved 87:8
reveal 67:22; 153:13
revealed 89:20
reversed 119:10
reverses 94:4
review 4:23; 5:17; 13:13;
16:19, 21; 164:8, 16
reviewed 6:12
reviewing 77:21; 179:23;

183:6
revised 76:9
Richard 3:10
right 3:1, 20; 9:13, 21;
11:19; 12:4; 15:6, 16; 16:7,
16; 19:9, 20, 24; 22:6, 9;
23:4, 8, 9; 24:2, 3, 9;
25:20, 21; 26:4, 23; 27:9;
28:1, 13; 29:1; 30:1, 4, 17;
31:12; 34:23; 37:6; 39:18,
22; 40:5; 45:10; 46:12;
48:8, 10; 49:23; 50:17;
51:8, 11, 24; 55:13; 57:19;
60:1, 10; 61:9, 21; 62:7;
64:21; 67:17; 72:10; 75:8;
80:12, 17, 21; 81:18, 23;
84:11, 15; 85:3; 86:1, 7;
87:12, 13; 88:6, 8; 90:4,
18, 21; 91:2; 92:5; 93:19;
94:24; 96:21; 97:11;
101:18; 102:6, 18, 20;
103:21; 106:8, 11; 108:2,
8; 109:2, 17; 110:11, 12,
13; 112:7; 114:12, 20;
115:15; 116:14, 20; 117:5,
11; 121:7; 122:13, 19, 20;
123:2, 18; 125:5, 22;
126:1; 127:6, 10, 20;
128:3, 20, 24; 129:8, 11,
22; 134:11; 137:3, 12;
138:9, 22; 139:2, 8; 140:2,
7, 15; 145:9; 148:2, 5;
149:12; 151:8, 17, 22;
152:13, 14; 159:18;
160:20; 163:17, 22; 164:2,
3, 17; 166:6, 7, 8; 168:1;
174:9, 11; 176:22; 178:23;
179:4; 180:21; 181:1, 22;
187:10; 188:13, 16;
189:19; 190:17; 192:16,
23; 193:2; 196:21; 198:16;
199:8
rights 143:13
risk 143:11, 12
RMRS 110:11
Robinson 3:22; 4:16;
27:17; 30:20; 34:14; 38:3;
42:21; 45:1; 68:10; 72:14;
77:2; 79:14; 82:23; 83:21;
86:19; 87:2, 3; 89:7; 94:7,
17, 20; 107:23; 176:20;
198:21; 201:15; 202:2;
203:7, 8
Robinson's 34:4, 6;
35:19; 37:21; 46:2; 54:20;
70:13; 82:22
Rocky 154:2
role 173:6, 10
Roman 14:14
Rule 30:12; 37:14; 78:21;
91:13, 15; 201:7, 10, 12,
20; 203:6
ruled 123:22; 159:17;
160:23
rules 91:9
ruling 7:9; 25:9; 79:23;
119:5, 12; 129:6, 8;
166:15; 171:10; 174:7, 12,
24; 196:10; 200:18; 202:6,

8
rulings 161:5; 168:13;
196:18, 21, 22
run 72:3; 202:23; 203:2, 6
running 27:20
runs 120:2

S

S 166:18
sake 150:10
sale 105:17
sales 156:22
same 17:11, 11; 30:10;
33:19; 35:3; 36:4; 41:10,
12, 17, 22; 47:14; 48:12;
49:8; 50:23; 53:10; 57:7,
13; 64:18; 65:11; 69:19;
71:21; 80:20; 83:15;
85:19, 21; 95:19; 96:6;
98:5, 9; 101:18, 19, 21;
102:6, 8, 10, 11; 106:19;
107:14; 108:11; 111:15;
115:10; 117:24; 118:16;
119:1, 19, 20, 22, 23;
121:1, 5; 123:14, 14, 17;
124:3, 17; 129:1, 7, 8;
131:13, 14, 16; 136:24;
138:1, 4; 142:20; 143:17;
145:18; 148:22; 149:14;
152:11, 12; 155:24; 157:4,
16; 159:13; 160:4, 5, 12;
162:24; 174:20, 22;
179:11, 14; 186:17, 18;
191:12, 17; 198:12, 14, 15;
199:12; 200:3, 4
satisfied 11:5
satisfies 25:24
satisfying 74:23
save 15:7
saw 82:4
saying 6:6; 23:23; 58:15;
72:24; 84:11, 17; 89:5;
95:4; 112:14; 113:10;
119:23; 142:3; 148:2;
164:21; 177:1; 184:12;
189:17; 198:23; 201:18
schedule 196:16
scheduled 31:2
scheduling 30:20
school 43:8
scope 17:6; 34:6; 36:1;
55:5; 68:10; 71:7; 94:14;
156:9; 159:6
Scott 130:5
search 167:10
second 19:2; 37:14;
46:20; 48:19; 85:17;
97:23; 98:4; 109:2; 114:2;
118:7; 132:17; 155:9;
159:20; 180:12; 195:1;
199:20
secretary 121:10
section 50:3; 192:5
seeing 28:14; 37:3

seek 4:7
seeking 5:12; 36:21;
58:13; 135:20; 164:15
seem 102:9; 141:20;
175:10
seemed 64:1; 171:6
seems 23:18; 37:9;
72:24; 73:14; 169:6
selecting 180:17
selection 6:2
sell 57:2; 105:11
seller 140:19
sells 105:17
send 164:23; 165:4
sending 87:12; 169:12
sends 84:11; 187:23
sense 50:12; 65:4;
162:14
sent 50:24; 59:21; 60:17,
20; 82:6; 84:18; 88:20;
97:15; 100:4; 108:6;
115:9; 116:11; 117:12;
121:15; 126:19; 134:17;
148:11; 154:4; 165:4, 10,
16, 17; 166:17; 197:7
sentence 54:22; 88:18;
180:13; 181:17; 192:2, 11
sentences 50:5; 52:10;
105:23
separate 80:5, 11; 95:8;
118:10; 154:20, 22
separated 56:3; 91:5
separately 31:1; 137:8,
10
separating 75:11
September 6:15; 14:5,
11; 30:15; 35:1
sequence 17:11; 55:22
serious 53:17, 18
serve 3:22; 4:2
service 134:5; 136:16;
147:19
services 62:21; 136:23;
147:23
sessions 5:15; 7:20; 78:1
set 6:21; 23:14, 23; 24:2;
77:11; 176:6; 201:2
seven 8:24; 11:11; 12:14;
105:6; 151:3
several 5:16; 23:21; 52:9;
63:20; 94:21; 127:16;
147:5; 152:22
shared 83:1, 4
sharing 141:6
sharp 52:24
sheet 161:20, 21; 162:7
shell 96:17
shield 44:4, 16
short 14:9; 49:19;
103:17; 115:5; 165:14
show 56:4; 77:11;
175:22; 176:15
shown 6:22; 71:16, 18
shows 41:24; 52:19;

55:11, 23; 65:14; 78:3;
111:10; 156:16; 176:24;
179:21; 187:17; 189:5
shuffle 40:11
shuffling 23:13
side 12:17; 85:12; 194:10
Sidley 99:19, 23; 100:15,
22; 164:7; 179:24; 180:2,
8; 181:14; 182:2, 10;
183:6, 10, 22
sign 203:8
signatory 81:4
signature 67:8
significance 54:4; 165:7
significant 21:23
similar 32:10; 41:1; 57:6;
104:1, 24; 108:19; 118:24;
124:6, 10; 153:9; 159:5;
194:16
simple 91:22
simply 8:15; 10:7; 22:19;
23:1; 37:3; 49:7; 56:12;
62:13; 83:11; 84:7; 96:9,
11, 12; 107:13; 110:2, 6;
111:21, 24; 112:6; 113:10;
115:9; 132:18; 134:17, 22;
147:6; 158:4, 9; 167:8;
186:5, 6; 187:22
simultaneously 23:11;
36:8
sit 77:3
sits 95:6
situation 35:8; 47:18;
49:8; 89:11; 121:17;
133:17; 148:16; 149:7
situations 147:16
six 105:6
skeptical 9:8
small 194:21
smaller 6:9
snippets 115:5
Software 29:18, 19, 22
solely 98:22
Solo 90:13
solve 78:4
somebody 40:10; 54:16;
59:16, 18, 21; 169:11;
172:1, 14; 175:23
somehow 126:20; 158:5
someone 54:7; 64:15;
144:2
sometimes 4:3; 64:4
somewhat 39:9; 52:11;
91:18; 95:10; 179:17
somewhere 12:24; 97:17
sorry 107:1; 119:6, 6;
136:2; 186:2
sort 41:22; 44:17; 58:8;
94:9; 110:4; 114:24;
116:2; 126:5; 128:1;
162:8; 172:22; 201:3
sought 112:6
soul 69:17
sound 151:13

LML Patent Corp.   v.
Telecheck Services, Inc., et al.

Hearing
October 12, 2005

sounds 8:5; 109:15; 113:23; 151:14; 193:17

space 112:20

speak 9:21, 22; 21:14; 98:23; 101:23; 119:22; 148:8, 23

speaker 158:1

SPECIAL 3:1, 20, 21; 5:9, 17, 24; 6:6, 9, 13, 14; 7:2, 16; 8:11; 9:13, 19; 10:17, 20; 11:16; 12:13, 16, 23; 13:9, 18, 24; 14:2, 10, 17, 15:6, 11, 14, 18, 22; 16:22; 17:8, 10, 16, 20, 24; 18:6, 16; 19:5, 9, 20, 24; 20:20; 21:6, 8, 24; 22:3; 23:8, 19; 24:14, 17; 25:13, 17, 21, 23; 26:4, 9, 15, 17, 21; 27:4, 7, 15; 29:1, 4; 30:1, 8, 17; 31:6, 15, 22; 32:20; 33:12; 34:8, 11, 20; 35:2, 15, 22; 37:6, 19, 24; 38:13, 16, 20; 39:3, 8, 18, 22; 40:2, 5, 9; 41:14; 42:3; 43:2, 7, 24; 45:5, 10; 46:10; 47:24; 48:6, 22; 49:2, 5, 23; 50:10, 19; 51:8, 11, 18, 21; 53:11; 55:6, 13; 56:21; 57:19, 21; 58:10, 18; 59:20, 23; 60:3, 8, 10; 61:1, 9, 17, 21; 62:7, 22; 63:8, 19, 21; 64:14, 20, 24; 65:2, 13; 66:8, 11, 13; 67:6, 8, 11, 15; 68:19; 69:22; 71:23; 75:3, 8, 12; 76:17, 22; 77:20; 79:12, 18; 80:1, 3, 6, 13, 16, 21; 81:2, 10, 16, 23; 83:8; 84:10, 14, 17, 20; 85:2, 5, 11; 86:1, 7; 87:10, 15, 20; 88:2, 17, 23; 89:15; 90:4, 7, 15, 18, 21; 91:2, 16; 92:10, 13, 17; 93:6, 9, 12, 19, 23; 94:2, 24; 95:23; 96:19; 97:7, 14; 98:13, 19; 100:2, 5, 12, 16, 24; 101:4, 13, 22; 102:5, 9, 15, 23; 103:7, 19, 21, 23; 104:8, 12, 19; 105:19; 106:4, 8, 11, 14; 108:1, 8, 16, 23; 109:10, 13, 17; 110:9, 13, 17; 112:7; 114:1, 8, 20; 115:2; 116:4, 14, 18, 21; 117:2, 7, 11, 13, 17, 19; 118:2, 4, 23; 119:7, 9, 15; 120:1, 8, 11; 121:7, 12, 24; 122:10, 18, 22; 123:2, 18, 24; 124:3, 18; 125:5, 20, 24; 126:23; 127:4, 7, 12, 20; 128:3, 20; 129:1, 7, 11, 17, 21, 24; 130:21; 131:10; 133:16; 134:11, 19, 24; 135:8, 12, 15, 20, 23; 136:2, 9, 12; 137:1, 6, 14, 21; 138:11, 16, 22; 139:4, 8, 13, 20; 140:2; 141:10; 142:21; 143:21, 24; 144:24; 146:2, 5, 8, 12, 18, 21; 147:17, 20; 148:1, 5, 17; 149:4, 8, 12, 17, 21; 150:8, 17, 22; 151:6, 10,

16, 22; 152:4, 13; 153:20, 22; 154:15, 19; 155:14, 19; 156:18, 23; 158:10, 13, 18, 21; 159:1, 18, 23; 160:3, 9, 14, 20, 23; 161:3, 19; 163:12, 15, 21; 164:1, 9, 17, 20; 165:2, 15, 21; 166:2, 6, 8, 11; 167:20, 23; 168:4, 10; 169:18, 24; 170:5, 11, 16; 171:16, 18; 172:1, 7, 12; 173:17, 21, 24; 174:3, 6, 11, 16, 21; 175:15; 176:2, 22; 177:12, 23; 178:6, 10, 23; 179:3, 16; 180:4, 11, 19, 23; 181:5, 8, 11, 16, 20; 182:3, 8; 183:3, 11, 14; 184:4, 16, 19, 23; 185:5, 8, 13, 22; 186:12, 24; 187:5, 10, 15; 188:7, 13, 16, 20, 23; 189:7, 12; 190:3, 6, 10, 22; 191:9, 13, 18; 192:16, 23; 193:6, 13, 16, 18; 194:14; 195:7, 10, 23; 196:5, 13, 17; 197:19; 198:1; 199:8, 22; 200:3, 14, 22; 201:6, 9; 202:8, 11; 203:5, 12

specific 33:24; 50:20; 56:13; 107:17; 126:15; 162:18; 175:14

specifically 34:15; 56:14; 69:4; 96:24; 105:2, 14; 120:20; 132:13; 166:24; 175:16; 176:21

specification 56:24; 105:9

specifications 104:14

specifics 139:19

specified 192:3

spectrum 156:8

speed 95:18

Spence 166:18, 19, 21; 167:2, 6; 168:8; 170:8, 21; 172:10; 173:17; 177:17; 178:15; 191:15; 192:1, 4; 193:9; 194:1, 16, 18

Spence's 175:16, 20, 21; 177:8, 11; 178:22

spirit 2:16

spoke 118:24; 129:2; 158:5

spread 76:4

square 123:4

staff 121:16

stage 51:13

stamped 18:24; 19:8

stand 8:2; 67:4

standard 35:24

Stanford 166:19; 175:16; 177:10; 178:15; 194:1

Start 24:24; 113:12; 160:12

started 140:1

starting 91:23; 139:22

starts 35:23; 50:3

state 3:2; 63:6; 67:19; 68:15, 17; 72:13, 15, 18;

89:11; 91:20; 94:18; 124:9; 145:4; 156:17; 171:15; 195:13, 18

stated 95:22; 104:23

statement 27:22; 57:6; 61:6; 75:16; 106:2; 111:12; 148:10

statements 105:1

States 18:13; 19:4; 38:4; 60:24; 69:4; 82:24; 83:21; 86:8; 89:18; 105:18; 107:23; 115:21; 120:14; 192:2

stating 35:24; 54:24; 56:15; 61:4; 89:24

status 7:8; 41:7; 54:10; 103:9; 115:22

step 51:6, 15; 53:21

steps 182:4

still 16:20; 25:11; 49:10, 18; 51:5; 68:15; 97:20, 22, 23; 133:24; 24; 135:11; 138:17; 168:6; 182:24; 183:3

stipulate 203:7

stipulation 203:9

stop 134:14

straight 108:24

strange 31:7

stranger 178:1

strategies 47:11; 115:23; 116:1; 118:22

strategy 34:16; 35:5; 36:14, 16; 42:24; 43:4; 54:24

stretch 173:1

strict 171:11

Stubbs 188:19, 20, 21; 189:5

studies 172:22

subcommittee 158:17

subheading 14:5

subject 6:23; 28:16; 32:17; 33:17, 19, 20; 34:3; 36:4; 38:11; 41:10, 12; 42:14, 16, 18, 21, 22, 24; 44:12, 24; 45:4, 16, 18, 24; 46:4; 47:8, 14; 52:15, 15; 53:3, 9; 54:19; 55:3; 56:10; 57:8, 10; 61:22; 65:11; 67:20; 68:4; 69:1, 19; 70:11, 13, 15; 71:22; 96:5, 6; 98:5, 9, 10; 104:2, 17; 107:6, 12, 14; 118:5; 121:1, 20; 123:14, 17; 124:6, 11, 17; 131:9, 14, 15; 132:21; 133:21, 24; 141:13, 17; 143:9; 144:17; 156:1; 190:13; 191:1, 3; 192:3; 195:14

subjects 32:4

submission 93:24

submissions 58:4

submit 75:10; 81:8; 111:21; 119:13; 149:3; 167:18; 179:14; 196:7

submitted 34:5

subordinate 122:3; 175:5

subpoena 162:23

subpoenaed 162:18

subsequently 8:13; 29:21

substance 124:13; 154:13; 162:8; 186:20

substantive 34:17; 35:6, 12; 55:1

substitute 79:4

sue 149:22

sued 149:15; 198:13, 15

suffice 68:17

sufficient 59:8; 95:14; 111:19; 121:22

sufficiently 119:13

suggest 8:5; 25:3

suggested 5:16; 39:15

suggestion 9:20; 11:17

suggests 113:15

suit 30:5; 47:12; 116:12; 117:4; 130:3; 131:9, 15; 133:22, 24; 149:15; 152:20; 153:3; 159:9; 167:1; 173:7; 179:10

summarize 10:4

summarizing 41:7; 47:11

summary 31:18; 32:12; 33:3, 6; 40:15; 104:22; 105:23; 200:24

supervision 172:23

supplies 136:16

supply 136:15

support 36:7; 47:22; 128:14, 15

supporting 47:21

suppose 71:24; 201:9

sure 9:11; 10:6; 18:16; 22:2; 23:8; 25:10; 50:19; 53:13, 14; 68:14; 79:19; 87:18; 116:4; 127:3, 11; 28:11; 138:6, 17; 140:8; 143:6; 152:8; 153:20, 24; 162:11; 168:17; 172:13; 176:21; 178:19, 19; 180:11; 203:17

surmise 126:3

surprised 94:9

survive 143:14

suspect 176:3

sweet 103:18

sword 44:3, 13

system 26:22; 67:24; 69:16; 104:15; 131:13; 134:4, 4, 7, 7, 8, 8; 155:10; 175:16, 20, 22; 176:9; 177:8, 11; 178:22

talk 81:18; 97:1, 5; 98:19; 119:19; 120:21; 127:17; 175:16; 190:16

talked 54:21; 171:6; 197:5

talking 9:15; 15:16; 17:7; 21:17, 18; 39:16; 43:21; 54:22; 70:16; 73:5; 80:9; 81:11, 16; 88:19; 98:1, 2; 109:19; 125:8, 14; 154:23; 188:11; 189:15; 190:15; 191:5; 194:4

talks 51:17; 180:6; 186:22

tasks 172:20

teacher 43:8

technical 130:13

technically 133:24

Telecheck 27:5; 28:15; 31:5; 75:18; 168:19; 197:8; 198:9, 11; 199:11, 16

Telecheck's 200:8

teleconference 40:15; 96:2; 97:9, 16

telephone 9:23; 78:2

telling 45:14

tells 87:11; 144:7

ten 186:12

tenths 47:12

terms 21:15; 34:15; 44:16; 51:9; 53:9; 54:19; 55:4; 61:23; 73:21; 98:23; 116:1, 1; 126:21; 131:12; 136:18; 137:15; 148:13; 149:14; 171:19, 20; 186:18; 194:22, 23; 202:5

terrible 156:13

test 38:5, 7; 145:9

testifying 167:7

testimony 54:2

Thanks 1:1; 92:10; 93:9; 138:16; 203:4

theirs 170:4

theories 169:9

thereafter 77:4; 173:9

therefore 20:17; 41:22; 58:13; 59:1; 60:20; 73:8; 82:21, 24; 98:10; 144:8; 186:10

therein 110:5

thereon 107:11

thinking 202:18

third 50:1; 147:7, 13; 157:7, 10; 158:8; 166:21, 22, 22; 171:24; 193:23; 194:6

Thomas 140:9

Thorn 86:18, 22; 87:3; 88:11; 94:5, 5, 16; 107:19; 108:14

though 52:17; 54:6; 64:17; 72:23; 138:23; 150:5

thought 10:20; 27:13;

31:7; 54:13; 81:14; 85:17; 89:2
thoughts 202:14
thread 120:2
three 6:15; 7:3, 9; 19:15, 18; 31:23; 50:4; 95:13; 99:23; 101:2; 155:16; 166:12; 183:8; 194:14; 196:17
throughout 37:14; 76:4
thus 33:17; 68:9; 107:22; 126:20; 131:8, 11, 16; 132:6; 140:24; 141:3
ticket 8:1
tied 106:4
times 94:21
title 61:3
titled 60:6
today 5:6; 7:10; 8:21; 22:4; 25:15, 19; 78:16; 79:6; 83:10; 135:13; 146:15; 161:16; 169:1; 197:5; 200:2; 202:6, 8
together 32:16, 19; 55:22; 56:2; 63:23; 64:17; 81:6; 102:22, 24; 122:1; 140:21; 198:12; 203:2
told 12:10; 129:12, 15
tomorrow 202:24; 203:3
ton 196:11
took 85:6, 9; 163:16; 168:11, 14, 20; 173:9; 188:21; 192:9
top 36:10; 41:11; 63:14; 65:19; 118:13; 167:2; 194:7
topic 16:8, 9; 24:10, 12; 101:8; 112:22; 113:20; 144:12; 146:10; 192:20
topics 137:8, 13
total 195:12
tough 138:18
trade 158:21
transcript 3:3; 4:18; 9:15; 79:8, 11; 196:21; 202:12, 22
transfer 83:6
transferred 94:21; 126:12, 15; 180:1
transferring 180:8, 10
transmit 186:19
transmittal 165:8
transmitted 30:9
transmitting 168:21
treated 137:10
treating 191:12
trial 21:4, 16; 34:16; 35:4; 36:14, 15, 16; 42:23; 43:3, 3, 15; 47:20; 54:24; 71:7; 133:9; 135:4; 156:15; 172:9; 176:13
trivial 53:24
trot 175:20
true 12:5; 56:12; 113:13; 118:2, 4

trust 158:6
try 41:21; 78:23; 90:3; 102:24; 103:17; 176:9
trying 37:2; 47:1; 67:22; 78:4; 84:1, 2; 91:17; 92:1; 156:9, 15; 157:16; 165:6
turn 182:18
turned 5:18; 59:2
turning 43:12
turns 21:12
tweedle 165:3, 3
two 17:3, 19; 18:11, 20; 19:15; 32:19; 36:12, 15, 19; 46:13; 51:13; 57:17; 73:17; 75:11; 81:6, 9; 83:17; 94:13; 95:8; 96:6; 98:15; 105:23; 108:11; 110:19; 125:14; 126:13; 132:10, 22; 141:5; 163:5; 177:3; 181:22; 183:8; 191:4; 192:19; 196:2; 197:2; 198:4; 199:1
two-fold 85:14
two-prong 98:12
type 86:17, 17, 24; 126:13, 18

## U

U.S 18:15, 18, 23; 19:13
U.S.A 130:6
U.S.C 192:5
ultimately 5:11; 73:20
unaware 102:14
uncommon 141:2
under 14:13; 22:16; 82:22; 88:11, 11; 108:13; 131:4; 137:17; 143:14; 172:23; 175:24; 180:1; 192:5
underlying 89:21; 161:12; 162:1
understandable 75:22
understands 144:3
understood 73:1; 113:7; 168:14
undertaken 153:16; 154:11
unearth 154:11
unfortunately 64:2
United 18:13; 19:4; 105:18
universe 195:12
unless 13:1, 3; 15:24; 201:16
unsure 171:1
up 5:22; 10:3; 11:4; 20:3, 4; 22:20; 23:9, 14, 23; 27:20; 35:20; 37:23; 43:9; 71:9; 77:2; 95:18; 116:19; 117:20; 118:13; 128:7; 140:10; 150:15; 155:12; 157:22; 175:1; 184:3; 198:9; 200:16, 24; 203:10, 10

update 52:13
upon 68:5; 132:1; 145:10; 200:17
USDC 3:4
use 18:4, 21; 44:2, 15; 57:2; 69:10; 105:11; 131:13
used 41:19; 65:23; 72:14, 14; 143:2; 194:19; 196:18
useful 137:2; 146:14; 198:6; 203:18
uses 69:15, 16; 105:17; 134:6
using 21:23; 44:5, 14; 59:4; 131:7; 140:24

## V

v 90:13
valid 57:14; 73:2; 138:7
validity 32:18; 34:18; 35:6; 43:1; 44:18, 22; 55:2; 56:17; 62:3; 66:2, 2; 71:8; 73:16; 74:18; 103:6; 105:4; 136:6; 142:2; 153:6; 156:4, 5, 6, 8
value 83:24
various 33:15, 22; 39:16; 41:18; 45:19; 70:16; 180:24
vehicle 134:6
vein 157:16
venture 139:24; 152:6
versus 37:3
vice 60:6, 13, 17
view 7:24; 55:7; 74:6; 88:2
viewpoint 112:11
vigorously 53:19
virtually 49:14; 160:12; 174:20
Visa 65:5, 9, 16, 19; 66:3, 6; 67:21, 24; 68:20; 69:12, 13, 15, 16, 24; 70:23; 71:1; 83:16; 86:10; 87:16; 130:2, 5, 6, 9, 24; 131:6, 7, 21; 132:12; 133:15, 17, 18, 19, 21, 23; 134:8, 11; 136:14, 16, 19, 21; 137:22; 139:1, 16, 21; 140:3; 141:20; 142:4; 143:6, 13, 17; 144:3, 20; 145:14, 16; 148:15
Visa's 65:5, 20; 69:18; 88:16; 134:7; 140:8; 144:12, 22; 149:7
voluntarily 118:20
vs 34:21

## W

wait 59:20; 109:2; 174:7; 176:23
waive 68:21; 142:1; 144:9

waived 20:24; 21:9, 11, 20; 37:15; 38:23; 40:2, 24; 42:19; 46:22; 48:1, 2; 52:14; 53:1, 11, 20; 55:7, 8; 57:11; 72:16; 74:24; 75:1, 4; 80:14, 14; 85:15, 22; 86:2, 10, 19, 24; 87:5; 88:12; 94:23; 95:16, 16; 96:7; 101:6, 6, 10; 103:2; 106:9; 108:18; 113:20, 21; 118:17, 19; 119:3, 16; 120:4, 23; 121:19; 122:5, 6; 123:13; 124:2, 21; 130:17; 131:23; 132:15; 140:13; 143:23; 144:10; 145:13; 146:8; 159:2, 3; 160:9; 161:1; 179:13; 184:8
waiver 17:7; 20:18; 21:5; 31:24; 34:7, 16; 35:18; 36:1, 2, 4; 40:23; 41:22; 44:2; 49:7; 53:16, 22; 54:5, 23; 55:5; 58:8; 61:14; 66:1; 68:10, 23; 71:8, 20; 85:22; 94:14, 15; 95:12; 98:10, 11; 107:6, 12; 108:14, 17; 118:6; 124:19; 132:7, 21; 141:12, 13; 142:6; 143:1; 146:2; 156:24; 157:1; 175:24; 184:16; 185:1; 194:8, 11
waives 107:11
waiving 53:16
water 92:11
way 7:24; 10:7; 11:20, 23; 14:7; 18:8; 20:9; 22:18, 24; 23:5; 37:2; 38:4, 5; 46:16; 52:12; 53:7; 63:24; 64:8, 9; 74:9, 12; 94:5; 106:24; 112:16, 17; 119:11; 134:4, 12; 135:3; 137:9; 143:2; 153:13; 154:21; 172:19; 182:16; 200:4; 201:24
ways 32:7
Weaver 140:9
Wednesday 3:5
week 24:11; 78:24; 199:10
weekend 74:2
weeks 155:16
welcome 146:16
weren't 161:9
what's 11:22; 39:4, 11; 52:8, 18, 18; 113:3; 126:8; 143:3; 145:17; 162:8, 12; 163:2; 164:10, 12; 180:13; 190:18
whatsoever 68:3; 70:7; 134:21; 162:6; 177:17; 194:20
wherever 16:12
whole 48:1; 64:8
whose 99:8; 144:16
wide 112:21
widely 35:24
willful 38:6, 8; 45:6, 7; 72:2; 73:9, 10, 13; 74:4, 6;

83:23; 133:1; 156:16
willfully 45:13; 47:3; 126:22
willfulness 68:6; 74:1, 3
willingness 113:2
Wilmington 3:5
win 74:15
wind 29:16
wires 27:18
withhold 174:7, 12, 23
within 24:10; 40:22; 49:7; 70:10; 118:20; 124:17; 141:16; 148:13, 24; 156:8; 175:4
without 23:16; 74:10; 114:23; 115:13; 119:2; 133:4; 162:7
witness 169:21; 173:18; 174:13; 175:1, 12, 19; 176:13, 24
witnesses 170:1, 7
wonder 178:3
wondering 184:9; 201:2
word 33:10
words 12:1; 41:19; 43:9; 58:20; 94:11; 125:9; 140:7; 153:17; 183:18, 21
wordsmithing 49:15
work 15:19; 16:5; 22:17; 26:2; 39:4, 7, 10, 21; 59:10; 61:5; 62:24; 82:22; 83:1, 4; 86:24; 87:4; 94:11, 11, 23; 95:6; 101:5, 6; 107:16, 17, 24; 108:4, 13, 15; 110:23; 121:20; 122:2; 125:12; 126:11, 17; 127:22; 128:10, 13, 15, 17; 131:2; 139:15; 145:24; 157:17; 167:13, 14, 24; 168:15, 17; 169:5, 7; 171:12, 20, 23; 172:13, 15, 24; 175:4; 188:10; 192:4; 194:17; 195:3, 7, 15
work-product 111:12
working 5:8; 77:10; 140:21; 195:4
works 4:13; 26:22, 23; 172:14
worksheet 198:6
worry 13:2; 142:14
writing 125:21; 164:7
written 66:18, 19; 82:6; 170:20; 198:19
wrong 66:22; 88:1; 126:2
wrote 129:18

## X

X 71:11

## Y

Y 71:11; 128:16; 170:24
year 28:22; 35:17; 51:4;



LML Patent Corp.   v.
Telecheck Services, Inc., et al.

75:14; 140:13, 23
years 4:5; 36:12, 15;
134:17

# EXHIBIT 13



CONRAD
O'BRIEN
GELLMAN
& ROHN, PC

Louis C. Bechtle
*Attorney at Law*
Direct Dial: 215.864.8060
lbechtle@cogr.com

RECEIVED

OCT 28 2005

RICHARD K. HERRMANN

October 24, 2005

Timothy Devlin, Esquire
Fish & Richardson, P.C.
919 N. Market Street, Suite 1100
P.O. Box 1114
Wilmington, DE 19899-1114

Richard K. Herrman, Esquire
Morris, James, Hitchens & Williams
P.O. Box 2306
Wilmington, DE 19899-2306

Francis DiGiovanni, Esquire
Connolly, Bove, Lodge & Hutz
The Nemours Building
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899

Richard D. Kirk, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

RE:     *LML Patent Corp. v. TeleCheck Services, Inc., et al.*
        Civil Action No.: 04-858-SLR (District of Delaware)

Dear Counsel:

Enclosed herewith is a copy of Special Discovery Master's Order No. 5 in the above-referenced matter.

Sincerely,

Louis C. Bechtle

LCB/jrw
Enclosure

## STANDARDS

The standards to be applied to the various privileges and protection claimed by ECHO are as follows:

### 1. Attorney Client Privilege

The attorney client privilege will apply: 1. [w]here legal advice of any kind is sought; (2) from a professional legal advisor in his capacity as such; (3) the communications relating to that purpose; (4) made in confidence; (5) by the client; (6) are at his instance permanently protected; (7) from disclosure by himself or by the legal advisor; (8) except the protection by waived."

### 2. Common Interest

The voluntary disclosure of attorney-client communications or documents to a third party waives the attorney-client privilege. *See Westinghouse Electric Corp. v. Republic of Philippines*, 951 F.2d 1414, 1424 (3d Cir. 1991); *Helman v. Murray's Steaks, Inc.*, 728 F.Supp. 1099, 1103 (D. Del. 1990). There is no waiver, however, if the parties, sharing the communication satisfy the "common interest" exception to the waiver doctrine. To succeed in this regard, the parties' interest must be common and not "adverse" at the time of disclosure to the other party. *Katz v. AT&T Corp.* 191 F.R.D., 433, 437, E.D. Pa. 2000). The interest that is common to the parties sharing the information, however, must be a legal interest as opposed to a common, commercial interest. *See Bank Brussells Lambert v. Credit Lyonnais (Suisse) S.A.*, 160 F.R.D. 437, 447 (S.D.N.Y. 1995); *Union Carbide Corp. v. Dow Chemical Co.*, 619 F.Supp. 1036, 1047 (D. Del. 1985).

### 3. Work Product Doctrine

Federal Rule of Civil *Procedure* 26(b)(3) provides in respect to the doctrine of work product as follows:

> (3)    Trial preparation:  Materials.  Subject to the provisions of subdivision (b)(4) of this Rule, a party may obtain discovery of documents and tangible things otherwise discoverable under subdivision (b)(1) of this Rule and prepared in anticipation of litigation or for trial by or for another party or by or for that other party's representative (including the other party's attorney, consultant, surety, indemnitor, insurer or agent)  only upon a showing that the party seeking discovery has substantial need of the materials in the preparation of the party's case and that the party is unable without undue hardship to obtain the substantial equivalent of the materials by other means.  In ordering the discovery of such materials when the required showing has been made, the Court shall protect against disclosure of the mental impressions, conclusions, opinions, or legal theories of an attorney or other representative of a party concerning the litigation.

As can be seen, this provision articulates the condition under which otherwise broad discovery under F.R.C.P. Rule 26(b)(1) can be blocked in order to protect the product of an attorney's professional contribution to his client's cause in the form of strategy, theories, analyses, impressions, and related input on behalf of his client.  This protection is qualified under the provisions of the Rule in the face of substantial need or undue hardship determined by the court to warrant intrusion into the work product.

### 4. Waiver of Privilege by Placing Matters "in issue"

Here, the essence of the waiver notion is that selected disclosure of certain privilege documents can require, in fairness to an adversary, the disclosure of other privilege documents or communication on the same subject.  Here, the defendants have waived their attorney client privilege on the issue of willful infringement asserted by plaintiff by declaring that the defense to that claim is their reliance on the opinion of counsel.  *Novartis Pharm. Corp. v. Eon Labs Mfg., Inc.*, 206 F.R.D. 396, 397 (D. Del. 2002); *Mosel Vitelic Corp. v. Micron Tech.*,

*Inc.*, 162 F. Supp. 2d 307, 311-13 (D. Del. 2000); *Thorn EMI N. Am., Inc. v. Micron Tech., Inc.*, 837 F. Supp. 616, 620-21 (D. Del. 1993). The waiver also extends to any document relating to the opinion in the possession of the accused infringer or any document relating to the opinion of counsel regardless of who is in possession of the document. *See Rhone-Poulenc Rorer Inc. v. Home Indem. Co.*, 32 F.3d 851, 863 (3d Cir. 1994); *Mosel Vitelic Corp.*, 162 F. Supp. 2d at 311-13.

### 5. Privilege Log

Federal Rule of Civil Procedure 26(b)(5) and the case law cited to the SDM hold that the party asserting the privilege must produce a log entry that "will enable other parties to assess the applicability of the privilege or protection." Fed. R. Civ. P. 26(b)(5). A proper claim of attorney-client privilege "requires a specific designation and description of the documents within its scope as well as precise and certain reasons for preserving their confidentiality." *International Paper Co. v. Fibreboard Corp.*, 63 F.R.D. 88, 94 (D.Del. 1974).

### 6. The Method Used by the SDM to Rule on Claims and Objections

The SDM has listed on the attached schedules each document that has been examined *en camera*. As to each document, the SDM has determined following review an application of the standards set forth herein if the privilege claimed is to be allowed (Y) or it is not to be allowed (N). The defense of Reliance on Opinion of Counsel has been advanced by the defendants in respect to the plaintiff's claim of willful infringement. In those instances where there has been a waiver of the privilege by reason of the application of the waiver standard, the ruling on the schedule will show (W) by reason of the description in the log for that document.

The method used by the SDM was to simply examine the log entries for the documents articulated in Tabs A, C, D, E in plaintiff's motion and apply the standards for the privilege sought to the reasons provided to either allow or disallow a privilege from the privilege

code (Exh. A), or in those instances where waiver applies from the ruling designated W as shown on the bottom of each schedule.

## PRIVILEGE CODES

### ATTORNEY CLIENT PRIVILEGE [1]

A        This does not contain a communication to an attorney, and his client or agent, by his/her client, or agent in accordance with standard for the attorney client privilege. The communication does not implicate legal advice or facilitation of legal service.

B        Communication is not confidential/ or the information is not intended to be confidential.

C        Copy to counsel in this instance does not cure failure to qualify for A/C Privilege.

D        This communication is a communication between non-lawyers, and is not covered by the A/C Privilege.

E        This communication appears to be a communication generated in the ordinary course of business and not as required for attorney client privilege protection.

F        This is confidential communication that satisfies the A/C Privilege Standard.

G        The recipients of this communication have a common legal interest[2] in the litigation or the subject of the representation.

### WORK PRODUCT DOCTRINE [3]

H        This communication appears to be generated in the ordinary course of business and not in anticipation of litigation.

I        Same as above, except "in preparation for trial" rather than "in anticipation of litigation".

J        This information is not work product.
K        The recipients of this communication have a common legal interest in litigation.

L        This communication appears to be work-product communicated to and among those who have the "need to know."

M        This communication satisfies the W/P doctrine in anticipation litigation.

N        Same as above, except it was "in preparation for trial" and not "in anticipation of litigation."

O        (Code Unassigned)

### OTHER FACTORS

P        Necessary attorneys, parties or entities not identified.

---

[1-3] The Standard is that set forth in the SDM's Order dated September 23, 2005.

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| LML PATENT CORP., | ) |
| Plaintiff, | ) |
| v. | ) Civil Action No. 04-858 SLR |
| TELECHECK SERVICES, INC.,<br>ELECTRONIC CLEARING HOUSE, INC.,<br>XPRESSCHEX, INC., and<br>NOVA INFORMATION SYSTEMS, INC., | ) |
| Defendants. | ) |

## SPECIAL DISCOVERY MASTER ORDER NO. 5

Louis C. Bechtle, Special Discovery Master                     October 24, 2005

On October 12, 2005, pursuant to Special Discovery Master Order No. 3, the Special

Discovery Master heard oral argument from Plaintiff LML Patent Corp. ("LML") and

Defendants Electronic Clearing House, Inc. and XpressChex, Inc. (collectively "ECHO") in

relation to LML's letter motion to compel of August 18, 2005 seeking production of documents

from ECHO's July 28, 2005 privilege log.  At the hearing, the Special Discovery Master made

oral rulings from the bench with respect to each document on ECHO's July 28, 2005 privilege

log contested by LML.  Thirty-three (33) of the challenged documents were ordered produced,

eight (8) documents were deemed to be privileged, and rulings on 2 documents have been

withheld pending briefing.  A summary of those rulings is attached hereto along with the

transcript from the October 12, 2005 hearing.

IT IS HEREBY ORDERED THAT Plaintiff LML's letter motion to compel of August

18, 2005 is GRANTED-IN-PART and DENIED-IN-PART as summarized in the attached chart.

LML is further permitted to file an application for attorneys' fees and costs associated with its

motion to compel.

SO ORDERED:

SPECIAL DISCOVERY MASTER

DATED: October 24, 2005

**LMI Patent Corp. v. TeleCheck Services, Inc., et al.**
Civil Action No.: 04-858-SLR
(District of Delaware)

Page 1 of 4
Date: 10-24-05

ECHO LOG 7/28/05

REFERENCE: RULINGS AT HEARING ON OCTOBER 12, 2005

| Document I.D. | Exh. # | A/C | W/P | CI | M/P | Comments Where Necessary |
|---|---|---|---|---|---|---|
| 2 | | W̄ | W̄ | | | See transcript at the hearing for comments concerning all documents on this page. |
| 3 | | W̄ | W̄ | | | |
| 9 | | W̄ | W̄ | | | |
| 12 | | Y | Y | | | |
| 13 | | Y | Ȳ | | | |
| 14 | | W̄ | W̄ | W̄ | | |
| 15 | | W̄ | W̄ | W̄ | | |
| 16 | | W̄ | W̄ | | | |
| 17 | | N | Y | | | |
| 18 | | W̄ | W̄ | | | |
| 19 | | W̄ | W̄ | | | |
| 20 | | W̄ | W̄ | | | |
| 21 | | W̄ | W̄ | | | |

Y = Privilege Allowed
N = Privilege Refused
= Privilege Not Claimed
W̄ = Privilege or Protection Waived

A/C = Attorney Client Privilege
W/P = Work Product Protection
CI = Common Interest Doctrine Protection
M/P= Mediation Privilege

Page 2 of 4
Date: 10-24-05

**LML Patent Corp. v. TeleCheck Services, Inc., et al.**
Civil Action No.: 04-858-SLR
(District of Delaware)

REFERENCE: RULINGS AT HEARING ON OCTOBER 12, 2005

ECHO LOG 7/28/05

| Document I.D. | Exh. # | A/C | W/P | CI | M/P | Comments Where Necessary |
|---|---|---|---|---|---|---|
| 24 | - | | | | | See transcript at the hearing for comments concerning all documents on this page. |
| 25 | | W | W | | | |
| 26 | | W | W | | | |
| 27 | | W | W | | | |
| 28 | | W | W | | | |
| 29 | | W | W | | | |
| 30 | | W | W | | | |
| 31 | | W | W | | | |
| 32 | | Y | Y | | | |
| 33 | | Y | Y | | | |
| 35 | | W | W | | | |
| 36 | | N | Y | | | |
| 44 | | W | W | | | |

Y = Privilege Allowed
N = Privilege Refused
— = Privilege Not Claimed
W = Privilege or Protection Waived

A/C = Attorney Client Privilege
W/P = Work Product Protection
C/I = Common Interest Doctrine Protection
M/P= Mediation Privilege

LML Patent Corp. v. TeleCheck Services, Inc., et al.
Civil Action No.: 04-858-SLR
(District of Delaware)

Page 3 of 4
Date: 10-24-05

ECHO LOG 7/28/05

REFERENCE: RULINGS AT HEARING ON OCTOBER 12, 2005

| Document I.D. | Exh. # | A/C | W/P | CI | M/P | Comments Where Necessary |
|---|---|---|---|---|---|---|
| 49 | | W | W | | | See transcript at the hearing for comments concerning all documents on this page. |
| 53 | | W | W | | | |
| 54 | | W | W | | | |
| 55 | | W | W | | | |
| 56 | | W | W | | | |
| 57 | | Y | Y | | | |
| 58 | | W | W | | | |
| 60 | | N | N | | | |
| 62 | | | | | | |
| 63 | | | N/W | | | |
| 65 | | N | N | | | |
| 66 | | N | N | | | |
| 67 | | N | N | | | |

Y = Privilege Allowed
N = Privilege Refused
= Privilege Not Claimed
W = Privilege or Protection Waived

A/C = Attorney Client Privilege
W/P = Work Product Protection
C/I = Common Interest Doctrine Protection
M/P = Mediation Privilege

[10/28/05 FRI 14:25 [TX/RX NO 5321]

Page 4 of 4
Date: 10-24-05

LML Patent Corp. v. TeleCheck Services, Inc., et al.
Civil Action No.: 04-858-SLR
(District of Delaware)

REFERENCE: RULINGS AT HEARING ON OCTOBER 12, 2005

ECHO LOG 7/28/05

| Document I.D. | Exh. # | A/C | W/P | CI | M/P | Comments Where Necessary |
|---|---|---|---|---|---|---|
| 68 | | Y | Y | | | See transcript at the hearing for comments concerning all documents on this page. |
| 69 | | | | | | |
| 72 | | | N | | | |

A/C = Attorney Client Privilege
W/P = Work Product Protection
CI = Common Interest Doctrine Protection
M/P = Mediation Privilege

Y = Privilege Allowed
N = Privilege Refused
P = Privilege Not Claimed
W = P    or Protection Waived