**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| LML PATENT CORP., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Civil Action No. 04-858 SLR |
| | ) | |
| TELECHECK SERVICES, INC., | ) | |
| ELECTRONIC CLEARING HOUSE, INC., | ) | |
| XPRESSCHEX, INC., AND | ) | |
| NOVA INFORMATION SYSTEMS, INC. | ) | |
| | ) | |
| Defendants. | | |

# LML TRIAL EXHIBIT LIST
# MARCH 16, 2006

**LML v. TELECHECK, ET AL.**
**C.A. No. 04-858 SLR**
**LML Trial Exhibit List**
**3/16/2006**

Defendants expressly reserve the right to object at trial to any of LML's exhibits based on relevance or foundation, and Defendants reserve the right to seek a limiting instruction should the Court allow any such exhibit.  Depending on the purpose for which the proponent is offering an exhibit, the same document may or may not be relevant.  Further, depending on the Court's ruling on the issue of bifurcation, certain financial documents may not be relevant in this trial.

**KEY TO OBJECTIONS**
W/D = document relates to willfulness and/or damages issues
M/D = multiple documents included as one exhibit

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0001 | | | Certified copy of U.S. Patent Number 5,484,988, Hills et al., "Checkwriting Point of Sale System" | | | |
| PTX 0002 | | | Certified copy of U.S. Patent Number 6,164,528, Hills et al., "Check Writing Point of Sale System" | 401, 402, 403 | 401, 402, 403 | |
| PTX 0003 | | | Certified copy of U.S. Patent Number 6,283,366 B1, Hills et al., "Check Writing Point of Sale System" | 401, 402, 403 | 401, 402, 403, W[1] | |
| PTX 0004 | | | Certified copy of Prosecution History for U.S. Patent Number 5,484,988; U.S. Patent Application Number 08/257,390 | | | |
| PTX 0005 | | | Certified copy of Prosecution History for U.S. Patent Number 6,164,528; U.S. Patent Application Number 08/775,400 | 401, 402, 403 | 401, 402, 403 | |

---

[1] FRE In Support Of Admission that contains a **"W"** refers to the fact that Defendants have waived any objection to the admissibility of the document.  These documents were used by LML in support of its summary judgment briefing and Defendants failed to object to their admissibility.  A party must move to strike an affidavit and evidence in support of a motion for summary judgment that violates Rule 56(e), and failure to do so will result in a waiver of the objection.  Federal Rule of Civil Procedure 56(e).

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 0006 | | | Certified copy of Prosecution History for U.S. Patent Number 6,283,366 B1; U.S. Patent Application Number 09/562,303 | 401, 402, 403 | 401, 402, 403 | |
| PTX 0007 | LML EP 017732 | LML EP 017335 | Recordation Form Cover Sheet re U.S. Patent Application No. 07/975,717 for "Checkwriting Point of Sale Systems" | 104, 901 | 104, 401, 901, 902, 902(2), 902(4) | |
| PTX 0008 | LML EP 013596 | LML EP 013596 | Certificate of Amendment re Arjay Data Corporation | 104, 901, M/D | 104, 401, 901, 902, 902(2), 902(4) | |
| PTX 0009 | LML EP 013590 | LML EP 013598 | Recordation Form Cover Sheet re U.S. Patent Application No. 08/257,390 | 104, 901, M/D | 104, 401, 901, 902, 902(2), 902(4) | |
| PTX 0010 | LML EP 013600 | LML EP 013603 | Recordation Form Cover Sheet re U.S. Patent No. 5,484,988 for "Checkwriting Point of Sale System" with attached Security Agreement between R. Hills, ChequeMark and Electronic Transaction Corporation | 104, 901, M/D | 104, 401, 901, 902, 902(2), 902(4) | |
| PTX 0011 | LML EP 013604 | LML EP 013608 | Recording of Assignment re U.S. Patent No. 5,484,988 from R. Hills and H. Nichols to ChequeMark Patent, Inc. | 104, 901, M/D | 104, 401, 901, 902, 902(2), 902(4) | |
| PTX 0012 | LML EP 013618 | LML EP 103653 | Patent Purchase Agreement re U.S. Patent No. 5,484,988 between Leisureways Marketing Ltd. and ChequeMark Holdings, Inc. and ChequeMark Patent, Inc. and Robert R. Hills and Henry H. Nichols | 104, 901 | 104, 401, 901 | |
| PTX 0013 | LML EP 008162 | LML EP 008166 | Recordation Form Cover Sheet re U.S. Patent No. 5,484,988 for "Checkwriting Point of Sale System" with attached Correction of Assignment Record and Declaration of Patrick H. Gaines | 104, 901, M/D | 104, 401, 901, 902, 902(2), 902(4) | |
| PTX 0014 | LML EP 022832 | LML EP 022847 | Letter enclosing Change of Corporation Name for Applicant re Check Writing Point of Sale U.S. Patent Nos. 5,484,988 and 6,164,528 and U.S. Patent Serial Nos. 09/562,303 and 09/824,941 | 104, 901, M/D | 104, 401, 901, 902 | |

3

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|-----------------------------|----------|
| PTX 0015 | LML EP 010501 | LML EP 010509 | Letter enclosing Stipulation and Joint Motion for Entry of Agreed Final Judgment and Permanent Injunction with Agreed Final Judgment and Permanent Injunction | 104, 106, 403, 901, 1002, 1003, 1005, M/D | 104, 401, 403, 901, 902, 1002, 1003, 1004, 1005 | |
| PTX 0016 | LML EP 004700 | LML EP 004703 | Fax attaching Agreed Final Judgment Order signed by U.S. District Judge | 104, 901, M/D | 104, 401, 901, 902 | |
| PTX 0017 | LML EP 010105 | LML EP 010105 | LML Payment Systems Corporate Structure Chart illustrating current corporate structure following reorganization | 401, 402, 403 | 401, 402, 403 | |
| PTX 0018 | FDC 0013245 | FDC 0013275 | TeleCheck Electronic Check Acceptance Proposal for First Data Merchant Services | 104, 401, 402, 403, 901, M/D | 104, 401, 402, 403, 901 | |
| PTX 0019 | FDC 0001415 | FDC 0001473 | Eclipse ECA Specifications, Rev 4.0 | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |
| PTX 0020 | FDC 0931833 | FDC 0931922 | TUMSS User Reference Guide Version 3.1 | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901 | |
| PTX 0021 | FDC 1157500 | FDC 1157500 | E-mail re ECA on the Linkpoint | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901 | |
| PTX 0022 | FDC 0113126 | FDC 0113137 | Presentation, "Product Marketing: A Window to the Future" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0023 | FDC 5000382 | FDC 5000411 | Outline, "Electronic Checks and the Selection of a Legal Framework" | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 801(d)(2), 803, 807 | |
| PTX 0024 | NACHA 007768 | NACHA 007768 | E-mail re Legal/Rules Questions Regarding POS Electronic Check Application | 104, 401, 402, 403, 602, 801, 802, 901, 1002 | 104, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 807, 901, 1002, 1004 | |
| PTX 0025 | NACHA 007233 | NACHA 007255 | Conference Call Materials, Rules Work Group #41, POS Electronic Check Transactions | 104, 401, 402, 403, 901, W/D; | 104, 401, 402, 403, 901 | |
| PTX 0026 | NACHA 003664 | NACHA 003731 | Rules and Operations Committee, Draft Conference Call Summary | 401, 402, 403, 801, 802, M/D | 401, 402, 403, 801, 803, 803(6), 801(d)(2), 807 | |

4

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0027 | FDC 0155823 | FDC 0155903 | Course, "The Check Clearing System - Fundamental" | 401, 402, 403, 602, 801, 802 | 401, 402, 403, 601, 602, 801, 803, 803(6), 807 | |
| PTX 0028 | FDC 0065142 | FDC 0065147 | Presentation, "The New POS Rule: Identifying the Challenges and Opportunities" | 401, 402, 403, 801, 802, 901 | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0029 | FDC 1357400 | FDC 1357437 | GCA Meeting Agenda | 801, 802, M/D | 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0030 | FDC 0230343 | FDC 0230363 | TeleCheck Management Review Certification, 05/31/2002 | 401, 402, 403, W/D | 401, 402, 403 | |
| PTX 0031 | FDC 0122315 | FDC 0122394 | CPO/ECA Project Business Requirements Document | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0032 | FDC 0015661 | FDC 0015662 | E-mail re ECA and Systems | 401, 402, 403 | 401, 402, 403 | |
| PTX 0033 | LML EP 001516 | LML EP 001518 | Webpage, TeleCheck Eclipse Payment Terminal, Eclipse Specifications | 801, 802 | 801, 801(d)(2), 803, 803(6), 807, W | |
| PTX 0034 | LML EP 010225 | LML EP 010227 | Letter re ChequeMark License Agreement | 401, 402, 403, W/D | 401, 402, 403 | |
| PTX 0035 | FDC 1138445 | FDC 1138449 | Process Flow Diagrams, Version 1.0 | Illegible | This is the copy produced by TeleCheck. | |
| PTX 0036 | FDC 1285671 | FDC 1285760 | First Data, Requirement Specification for TeleCheck - North Platform Front End Integration/Back End Processing | 801, 802 | 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0037 | FDC 0103181 | FDC 0103185 | TeleCheck Subsystems | 801, 802 | 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0038 | LML EP 046768 | LML EP 046768 | List, "Electronic Check Council Members as of August 22, 2000 | 401, 402, 403 | 401, 402, 403 | |
| PTX 0039 | LML EP 046928 | LML EP 046930 | NACHA Conference and Meeting Schedule as of August 22, 2000 | 401, 402, 403 | 401, 402, 403 | |
| PTX 0040 | LML EP 046772 | LML EP 046815 | Letter to Electronic Check Council Meeting Registrants with meeting notebook for Electronic Check Council meeting, New Orleans, September 12-13, 2000 | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0041 | LML EP 007806 | LML EP 007807 | Letter re Global eTelecom Technology and LML Patents | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0042 | FDC 1180836 | FDC 1180881 | Onsite Program, PAYMENTS 2002, Dallas, April 14-17, 2002 | 401, 402, 403 | 401, 402, 403 | |
| PTX 0043 | LML EP 013570 | LML EP 013570 | Letter confirming that Global eTelecom has been granted a license regarding the '988, '528, '366, and '491 patents | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0044 | LML EP 010546 | LML EP 010556 | Affidavit of R. Hills in compliance with Amendment to Settlement Agreement | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(3), 803(6), 803(8), 807 | |
| PTX 0045 | LML EP 009816 | LML EP 009835 | SCAN Service: Test Market Agreement ChequeMark Technologies Corporation | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0046 | LML EP 061739 | LML EP 061740 | Letter re notice to terminate Service Contract and Agreement | 401, 402, 403 | 401, 402, 403 | |
| PTX 0047 | LML EP 005537 | LML EP 005537 | Fax memo re Resumption of Database Operations with handwritten notes | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0048 | FDC 0061021 | FDC 0061032 | History of the Check Acceptance Industry | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0049 | FDC 1177161 | FDC 1177166 | Brochure, "Check Guarantee: Money in the Bank. Guaranteed" | 104, 401, 402, 403, 801, 802, 901, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0050 | FDC 1260683 | FDC 1260684 | E-mail re the Exceptions Document | 801, 802, W/D | 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0051 | FDC 1108311 | FDC 1108311 | Draft pricing strategy on current pricing elements | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0052 | FDC 1146312 | FDC 1146313 | TeleCheck Pricing Electronic Check Acceptance and Guarantee | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0053 | FDC 1136156 | FDC 1136160 | TeleCheck pricing structure | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801(d)(2), 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|-----------------------------|----------|
| PTX 0054 | FDC 1138978 | FDC 1138983 | Report re Proposed Pricing Structure and Relationship | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0055 | FDC 0050078 | FDC 0050078 | WFMS special pricing proposal | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0056 | FDC 1261254 | FDC 1261254 | ECA Grid for The Sports Authority | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0057 | FDC 1177941 | FDC 1177958 | TeleCheck Service Agreement Warranty and TeleCheck Electronic Check Acceptance Programs | 801, 802, W/D | 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0058 | FDC 1182098 | FDC 1182112 | E-mail re upcoming pricing discussions | 401, 402, 403, 801, 802, W/D, M/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0059 | FDC 1181863 | FDC 1181899 | E-mails re pricing meeting | 401, 402, 403, 801, 802, W/D, M/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0060 | FDC 1175357 | FDC 1175376 | E-mail re Executive Summary Report | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0061 | | | Computer report on Bank One TeleCheck - CBP2 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0062 | | | Statement 0020220321200000179570 from TeleCheck Services, City of Industry, CA to The Uniform Shoppe, Tulare, CA | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0063 | | | Chart re ECA Original Transactions - January 1997 - March 2005 | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, Document produced by TeleCheck just prior to the Mooney Deposition, W | |

7

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0064 | FDC 0810601 | FDC 0810603 | ECA Month Summary to Date | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0065 | FDC 1172253 | FDC 1172254 | Summary of statistics re ACH transactions (First Quarter 2002 - Fourth Quarter 2004) | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, Document produced just before the Mooney deposition by TeleCheck. | |
| PTX 0066 | FDC 0190029 | FDC 0190058 | Presentation slides, "Review of Telecheck's Electronic Check Acceptance - What we Predicted - Where We are Today- Where We Might Go Tomorrow" | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0067 | FDC 1016167 | FDC 1016173 | ECA Strategic Planning | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0068 | FDC 1129611 | FDC 1129612 | Memorandum re ECA Margin Report | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0069 | FDC 1173677 | FDC 1173683 | CPO ECA and GTD processing datas | 401, 402, 403, 801, 802, W/D, MD | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0070 | FDC 1170523 | FDC 1170530 | First Data Corporation Commitment Appropriations Request CAR Signature Sheet | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0071 | FDC 1134039 | FDC 1134056 | First Data Corporation Capital Appropriations Request CAR Signature Sheet Report | 401, 402, 403, 801, 802, W/D, MD | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0072 | FDC 1181510 | FDC 1181637 | TeleCheck Financial and Operational Monthly Report for December 2004 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0073 | FDC 0729335 | FDC 0729367 | Report with financials re Electronic Check Acceptance ECA Business Case from 1998-2003 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0074 | FDC 1015827 | FDC 1015831 | Report with financials re Electronic Check Acceptance ECA 3 Year Review and 3 Year Forecast 1997-2001 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0075 | FDC 1087471 | FDC 1087480 | Report re ECA Profitability and Merchant Satisfaction Charter | 401, 402, 403, 801, 802, W/D, M/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0076 | FDC 0216072 | FDC 0216074 | E-mail re ECA Testimonials | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0077 | FDC 1020763 | FDC 1020769 | TeleCheck form letter to subscribers | 401, 402, 403, 801, 802, M/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0078 | LML EP 009492 | LML EP 009525 | Presentation Slides, "Electronic Check Patents - What Do You Need to Know? | 401, 402, 403, 801, 802, W/D, M/D | 401, 402, 403, 801, 803, 803(3), 803(6), 803(8), 807, | |
| PTX 0079 | NACHA 031867 | NACHA 031884 | Memo from NACHA re a draft meeting report | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0080 | NACHA 024795 | NACHA 024803 | Draft Minutes of Electronic Check Committee Meeting | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0081 | NACHA 036497 | NACHA 036503 | Letter re comments on the proposed rules for represented check entries (RCKs) | 401, 402, 403, 801, 802, M/D | 401, 402, 403, 801, 803, 803(6), 803(8), 807 | |
| PTX 0082 | NACHA 024677 | NACHA 024686 | NACHA draft memo re the Electronic Redeposit of Return Items Using the ACH Network | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0083 | NACHA 036982 | NACHA 036983 | Article from American Banker, "Trade Group Panel to Pursue First-Stop Truncation" | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0084 | NACHA 037092 | NACHA 037107 | Draft Meeting Report Electronic Check Council | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0085 | NACHA 000965 | NACHA 000972 | Report from the Vision 2000 Task Force - Electronic Check Council | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0086 | NACHA 031823 | NACHA 031837 | Draft Meeting Report for the Electronic Check Council | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0087 | NACHA 010342 | NACHA 010359 | Report re The Federal Electronic Fund Transfer Mandate | 104, 401, 402, 403, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 801, 803, 803(6), 803(8), 807, 901, 901(b)(7), 902, 902(2), 902(4) | |
| PTX 0088 | NACHA 037873 | NACHA 037878 | Report re Estimates of Re-Deposited Check Costs - Paper vs. ACH | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0089 | NACHA 012030 | NACHA 012051 | National Automated Clearing House Association (NACHA) Payments System Report | 104, 401, 402, 403, 801, 802, 901, M/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, 902 | |
| PTX 0090 | NACHA 037580 | NACHA 037582 | Fax with attached 03/19/1999 letter from P. Gaines to E. McEntee | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0091 | NACHA 019355 | NACHA 019386 | Presentation "Point-of-Purchase Transactions" at the 1999-2000 Merchant Payments Forum | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0092 | NACHA 008480 | NACHA 008492 | Memorandum re Draft ECC Minutes and Meeting Report | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0093 | NACHA 033528 | NACHA 033528 | E-mail re NACHA Meeting with the USPTO | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0094 | LML EP 031032 | LML EP 031033 | NACHA News Release, "Thirty-Two Million Electronic Checks Processed in 2000, NACHA Estimates, Exceeding Expectations" | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0095 | LML EP 007840 | LML EP 007842 | Memorandum re U.S. Patents Owned by LML Patent Corp. | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0096 | FDC 0191217 | FDC 0191218 | TeleCheck Brochure re Accelera and ECA, "No More Returned Checks With Electronic Check Acceptance" | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0097 | FDC 0211577 | FDC 0211578 | TeleCheck Electronic Check Acceptance (ECA) Merchant Update, "A Sign of the Times" | 401, 402, 403, 801, 802, W/D | 401, 402, 403, , 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0098 | FDC 1102595 | FDC 1102596 | Document, "Difference between Paper Model and ECA Model " and "Primary Differences between risk model and Accounting Models" | 401, 402, 403, W/D | 401, 402, 403 | |
| PTX 0099 | FDC 1033026 | FDC 1033042 | Presentation, "Selling ECA to Large Retailers" | 401, 402, 403, W/D | 401, 402, 403 | |
| PTX 0100 | FDC 1033139 | FDC 1033149 | Electronic Check Acceptance Demonstration | 401, 402, 403 | 401, 402, 403 | |
| PTX 0101 | FDC 0729313 | FDC 0729334 | TeleCheck Draft Electronic Check Acceptance - ECA - Business Case 1999 - 2003 | 401, 402, 403, W/D | 401, 402, 403 | |
| PTX 0102 | NACHA 004621 | NACHA 004676 | NACHA/Electronic Check Council Presentation, "Electronic Check Council Highlights, Goals and Accomplishments April 2000" | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801,801(d)(2), 803, 803(6), 807 | |
| PTX 0103 | NACHA 005046 | NACHA 005051 | NACHA Electronic Check 2003 Presentation, "Legal & Regulatory Environment of Electronic Check" | 401, 402, 403 | 401, 402, 403 | |
| PTX 0104 | NACHA 004890 | NACHA 004904 | Presentation - The Payments Institute, "The Intersection of Check and EFT Law: Examining The Legal Framework For Electronic Check" | 401, 402, 403 | 401, 402, 403 | |
| PTX 0105 | NACHA 020359 | NACHA 020385 | Presentation, "Point-of-Purchase Transactions" | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0106 | NACHA 005190 | NACHA 005225 | Presentation - Payments 2002, "Electronic Check: Legal & Regulatory Issues" | 401, 402, 403, M/D | 401, 402, 403 | |
| PTX 0107 | LML EP 059047 | LML EP 059125 | NACHA - The Electronic Payments Association "Guide to Implementing a Point-of-Purchase Entry Program" | 801, 802 | 801, 803(3), 803, 803(6), 807 | |
| PTX 0108 | LML EP 011547 | LML EP 011565 | Memorandum re Draft Meeting Report | 801, 802 | 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0109 | NACHA 023374 | NACHA 023390 | Electronic Check Patent Search w/ attached 10/02/1996 Memo from L. Clynes to Electronic Check Council | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 803(8), 807 | |
| PTX 0110 | NACHA 033529 | NACHA 033530 | E-mail re NACHA USPTO Meeting 04/17/2000 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0111 | | | Retention letter for D. Kurrasch | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0112 | | | D. Kurrasch invoice for consulting services to Fish & Richardson for June, 2005 | 401, 402, 403, 801, 802, M/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0113 | | | D. Kurrasch invoice to Fish & Richardson for July, 2005 | 401, 402, 403, 801, 802, M/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0114 | | | D. Kurrasch invoice for consulting services to Fish & Richardson for August, 2005 | 401, 402, 403, 801, 802, M/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0115 | FDC 1389784 | FDC 1389837 | Manta Systems, Inc. Document | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0116 | FDC 5000151 | FDC 5000158 | U.S. Patent Number 5,175,682 | 801, 802 | 801, 803, 803(8), 807, W | |
| PTX 0117 | FDC 1390100 | FDC 1390115 | U.S. Patent Number 4,758,714 | 801, 802 | 801, 803, 803(8), 807, W | |
| PTX 0118 | FDC 5000131 | FDC 5000150 | U.S. Patent Number 5,053,607 | 801. 802 | 801, 803, 803(8), 807, W | |
| PTX 0119 | | | Handwrirtten notes re Damages Calculations | 104, 801, 802, 901, W/D | 104, 801, 803, 801(d)(2), 803(6), 807, 901 | |
| PTX 0120 | | | Website, Certegy Check Services | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0121 | | | Press Release, "Certegy to Offer Visa Point-of-Sale Check Service" | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0122 | LML EP 007943 | LML EP 007944 | Letter re ChequeMark - TeleCheck license discussions | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0123 | LML EP 010225 | LML EP 010225 | Letter re ChequeMark - Telecheck license discussions | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0124 | LML EP 003882 | LML EP 003891 | Letter re Formats for ChequeMark Licensing Agreement | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0125 | | | Retention letter for D. Perry | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0126 | | | initBusinessRules from the various transaction processing classes (computer code) | 104, 106, 801, 802, 901 | 104, 106, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0127 | | | processEcaAllowed from AuthServer/LavaEcaCall.cc and various needed methods from supporting classes (computer code) | 104, 106, 403, 801, 802, 901, 1003, M/D | 104, 106, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, 1002, 1003, 1004 | |
| PTX 0128 | | | determineCheckType from AuthServer/LavaAuthServer.cc (computer code) | 104, 106, 403, 801, 802, 901, 1003 | 104, 106, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 1003, 1004 | |
| PTX 0129 | FDC 0012892 | FDC 0012902 | Brochure, "Telecheck Video Program - How to Put Your Rental Business on Fast Forward" | 401, 402, 403, 801, 802, M/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807, W | |
| PTX 0130 | FDC 0000068 | FDC 0000103 | Telecheck Electronic Check Acceptance Service Training Guide for Eclipse | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807, W | |
| PTX 0131 | FDC 0012375 | FDC 0012532 | Product Guide re Accelera - The One Solution | 401, 402, 403, 801, 802, M/D, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807, W | |
| PTX 0132 | FDC 0013156 | FDC 0013204 | Presentation slides from national presentation by Caroline Hassell | 104, 401, 402, 403, 801, 802, 901, M/D | 104, 401, 402, 801, 801(d)(2), 803, 803(3), 803(6), 807, 901, W | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0133 | FDC 1259904 | FDC 1259934 | Presentation slides, "The Home Depot Check Future" | 410, 402, 403, W/D | 401, 402, 403, W | |
| PTX 0134 | | | ACH Volume Grows 20.7 Percent in Second Quarter 2004 | 401, 402, 403, W/D | 401, 402, 403, W | |
| PTX 0135 | FDC 0004619 | FDC 0004645 | Telecheck NT2 Terminal Authorization Specs | 104, 401, 402, 403, 901, M/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807, 901, FRCP 36 and 37, W | |
| PTX 0136 | FDC 0000136 | FDC 0000237 | Telecheck Electronic Check Acceptance (ECA) Service Product Launch Kit | 104, 401, 402, 403, 901, M/D | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |
| PTX 0137 | FDC 0007016 | FDC 0007031 | Eclipse Payment Terminal Installation Guide | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |
| PTX 0138 | FDC 0006441 | FDC 0006471 | Accelera SE Electronic Check Acceptance Product Description | 104, 401, 402, 403, 901, W/D | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |
| PTX 0139 | FDC 0008266 | FDC 0008280 | Accelera SE Hardware Specifications | 104, 401, 402, 403, 901, W/D | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |
| PTX 0140 | FDC 0004712 | FDC 0004726 | Telecheck NT2 Terminal Requirements | 104, 401, 402, 403, 901, M/D | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |
| PTX 0141 | FDC 0008604 | FDC 0008604 | Eclipse Hardware Specifications | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |
| PTX 0142 | FDC 0008532 | FDC 0008533 | Press Release, "Telecheck Reaches Billion Dollar Mark with Electronic Check Acceptance Service" | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403,801, 801(d)(2), 803, 803(3), 803(6), 807, 901, FRCP 36 and 37, W | |
| PTX 0143 | FDC 0000014 | FDC 0000027 | Telecheck Warranty and Electronic Check Acceptance Procedures | 104, 401, 402, 403, 901, M/D | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |
| PTX 0144 | FDC 0000306 | FDC 0000350 | TeleCheck Electronic Check Acceptance (ECA) Retail Terminal Capture Specifications Version 006 - PR | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 0145 | FDC 1142937 | FDC 1142948 | Telecheck Service Agreement for Lucas Tire and Auto Care Centers | 104, 401, 402, 403, 901, W/D, M/D | 104, 401, 402, 403, 901, W | |
| PTX 0146 | LML EP 001560 | LML EP 001562 | Excerpt from Telecheck website re Frequently Asked Questions | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901, W | |
| PTX 0147 | FDC 0011699 | FDC 0011700 | Telecheck Electronic Check Acceptance Procedures | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |
| PTX 0148 | FDC 0012929 | FDC 0012963 | Materials from National ECA 9/30/98 Meeting | 104, 401, 402, 403, 901, W/D, M/D | 104, 401, 402, 403, 901, FRCP 36 and 37, W | |
| PTX 0149 | FDC 1392465 | FDC 1392473 | First Data Corporation Consulting Services Agreement | 401, 402, 403, 801, 802, M/D, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807, W | |
| PTX 0150 | NACHA 037567 | NACHA 037568 | E-mail forwarding article re ChequeMark Appointment of new Director of Marketing and Sales | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0151 | LML EP 029296 | LML EP 029303 | Letter re ECHO negotiations re purchasing NCN's assets | 105, 106, 401, 402, 403, 801, 802 | 105, 106, 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0152 | LML EP 051147 | LML EP 051391 | Meeting of the NACHA Affiliate Membership: Affiliate Forum | 401, 402, 403, 801, 802, M/D, W/D | 401, 402, 403, 801(d)(2), 803(6), 807 | |
| PTX 0153 | LML EP 061899 | LML EP 061900 | Nova Information Systems website | 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901, W | |
| PTX 0154 | LML EP 009426 | LML EP 009441 | Draft, "NACHA History of Electronic Check (e-Check)" | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0155 | LML EP 009526 | LML EP 009571 | Sub-License Agreement by and between LML Payment Systems Corp. and E-Telecom, Inc. | 401, 402, 403, 801, 802, M/D, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0156 | LML EP 001738 | LML EP 001738 | ECHO Webpage | 104; 401; 402; 403; 801; 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807, W | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0157 | LML EP 001832 | LML EP 001837 | ECHO website, "Electronic Check Processing Glossary" | 104; 401; 402; 403; 801; 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0158 | LML EP 001462 | LML EP 001463 | Brochure by NOVA Network, "Hypercom T7 Plus Integrated POS terminal and printer" | 105; 901 | 105, 901, W | |
| PTX 0159 | FDC 0001492 | FDC 0001501 | Eclipse Incoming Inspection Procedure | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 | |
| PTX 0160 | FDC 0003047 | FDC 0003087 | Flowcharts re Check Authorization, batch processing and transactions | 401, 402, 403, 801, 802, M/D, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0161 | FDC 0006605 | FDC 0006619 | Accelera SE Training Guide | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 | |
| PTX 0162 | FDC 0007094 | FDC 0007094 | Normal Transaction Instructions | 104, 106, 401, 402, 801, 802, 901, 903, 1003 | 104, 106, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, 903, 1003, 1004 | |
| PTX 0163 | FDC 0007697 | FDC 0007703 | Verifone Stone Mountain Proposal for Telecheck | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0164 | FDC 0008505 | FDC 0008528 | Eclipse and ECA Features and Benefits | 104, 401, 402, 403, 801, 802, 901, M/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0165 | FDC 0011555 | FDC 0011609 | Revision Notes re Eclipse ECA Specifications | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 | |
| PTX 0166 | FDC 0034573 | FDC 0034733 | Paymentech Universal Terminal Formats | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901, FRCP 36 and 37 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0167 | FDC 0036067 | FDC 0036318 | Telecheck Eclipse Specifications with Presentation Slides | 104, 401, 402, 403, 801, 802, 901, M/D, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 (portions) | |
| PTX 0168 | FDC 0036460 | FDC 0036479 | Engineering Requirements Document - Quartet | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 | |
| PTX 0169 | FDC 0036744 | FDC 0036758 | Telecheck Presentation Slides, "Electronic Check Acceptance - Training Module Two Product Knowledge" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 | |
| PTX 0170 | FDC 1154365 | FDC 1154391 | Telecheck Company Overview | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0171 | LML EP 001367 | LML EP 001478 | NOVA Information System website | M/D; 105; 401; 402; 403; 801; 802; 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0172 | LML EP 001606 | LML EP 001606 | Telecheck webpage | 104, 401, 402, 403, 901 | 104, 401, 402 403, 901 | |
| PTX 0173 | LML EP 007958 | LML EP 007969 | Telecheck Brochure, "Electronic Checks: The Payment Solution for an Electronic Age - Going Digital with Paper Checks at the Point of Sale" | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0174 | LML EP 016986 | LML EP 016990 | Resume for Robert R. Hills | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0175 | LML EP 001631 | LML EP 003100 | ECHO Payment Processing Services website | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0176 | FDC 1362891 | FDC 1363033 | Materials for the Meeting of the Electronic Check Council | 104, 401, 402, 403, 801, 802, 901, M/D, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |

17

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0177 | FDC 1389428 | FDC 1389748 | Confidential Private Placement Memorandum of CheckCash Associates, LTD. | 104, 401, 402, 403, 801, 802, 901, M/D, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0178 | FDC 1389749 | FDC 1389783 | Manta Systems, Inc. Document | 104, 801, 802, 901, | 104, 801, 803, 803(6), 807, 901 | |
| PTX 0179 | FDC 5000378 | FDC5000381 | Article, "POS: Is the Future Now?" | 104, 401, 402, 403, 901, W/D | 104, 401, 402, 403, 901 | |
| PTX 0180 | LML EP 005454 | LML EP 005477 | Software and System Development Agreement between Ventana Transaction Services, Inc. and ChequeMark Systems, Inc. | 104, 106, 401, 402, 403, 801, 802, 901, W/D | 104, 106, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0181 | LML EP 010885 | LML EP 010903 | Fax re draft of ECK requirements for the POS Pilot | 104, 801, 802, 901 | 104, 801, 803, 803(6), 807, 901 | |
| PTX 0182 | LML EP 032708 | LML EP 032710 | Memorandum re Monthly Report | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0183 | FDC 1146524 | FDC 1146535 | Telecheck Merchant Application Form | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0184 | DK 000128 | DK 000930 | ACH Rules 1990 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0185 | ECHO 022652 | ECHO 023255 | ACH Rules 1991 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0186 | ECHO 023256 | ECHO 023867 | ACH Rules 1992 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0187 | ECHO 023868 | ECHO 024485 | ACH Rules 1993 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0188 | LML EP 051392 | LML EP 052003 | ACH Rules 1994 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|-----------------------------|----------|
| PTX 0189 | LML EP 052005 | LML EP 052443 | ACH Rules 1995 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0190 | LML EP 052444 | LML EP 052890 | ACH Rules 1996 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901, W | |
| PTX 0191 | LML EP 054214 | LML EP 054854 | ACH Rules 1997 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0192 | LML EP 053656 | LML EP 054213 | ACH Rules 1998 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0193 | LML EP 053058 | LML EP 053655 | ACH Rules 1999 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0194 | LML EP 058395 | LML EP 059005 | ACH Rules 2000 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0195 | LML EP 057789 | LML EP 058394 | ACH Rules 2001 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0196 | LML EP 057156 | LML EP 057788 | ACH Rules 2002 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0197 | LML EP 056533 | LML EP 057155 | ACH Rules 2003 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0198 | LML EP 055945 | LML EP 056532 | ACH Rules 2004 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0199 | LML EP 055336 | LML EP 055944 | ACH Rules 2005 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901, W | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0200 | LML EP 061911 | LML EP 061912 | TeleCheck website "Frequently Asked Questions" (http://www.telecheck.com/wwwtelecheck/CDA/CDAtemplates/twsCDA/faq) | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0201 | LML EP 061904 | LML EP 061904 | Hypercom Corp. website re "Products" (http://www.hypercom.com/products/prod_display.asp) | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0202 | LML EP 061901 | LML EP 061903 | Hypercom Corp. website (www.hypercom.com) "Mini MICR Check Reader" Information and Specifications | 104, 401, 402, 403, 801, 802, 901, M/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0203 | LML EP 061892 | LML EP 061894 | VeriFone website re VeriFone Omni 3200 (http://www.verifone.com/products/collateral/omni3200.html) | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0204 | LML EP 061895 | LML EP 061898 | VeriFone website re VeriFone Omni 3700 Family (http://www.verifone.com/products/collateral/omni3700_family.html) | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0205 | LML EP 061881 | LML EP 061885 | TeleCheck Recognizing Innovative ACH Operating Practices (www.nacha.org/ACHNetwork/ACHQuality/telecheck_db.doc) | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0206 | LML EP 061886 | LML EP 061887 | TeleCheck web page, "TeleCheck Check Verification Service" and "Eclipse Payment Terminal" | 104, 401, 402, 403, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0207 | LML EP 061888 | LML EP 061888 | Web New Release, "TeleCheck Links with STAR CHEK Direct" (www.paymentnews.com/2005/05/telecheck_links.html) | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0208 | LML EP 061905 | LML EP 061907 | TeleCheck web page, "TeleCheck Frequently Asked Questions" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0209 | LML EP 061913 | LML EP 061913 | Web Page, "ECHO Check Conversion" (www.echo-inc.com/check_services_xpress_conv.html) | 104; 401; 402; 403; 801; 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0210 | LML EP 061908 | LML EP 016910 | NACHA Rule Making Process Memorandum attaching Operations Bulletin re ODFI Liability for Breach of Warranty and NACHA web page re ACH Network | 104, 401, 402, 403, 801, 802, 901, M/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0211 | LML EP 061891 | LML EP 061891 | Verifone Brochure, "Verifone CR 600 Check Reader" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0212 | LML EP 061889 | LML EP 061890 | Brochure, "Hypercom T7P Integrated Terminal with Printer" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0213 | | | TeleCheck's Responses to LML's Request for Admissions | 403 | 403 | |
| PTX 0214 | | | TeleCheck's Responses to LML's First [Sic] Request for Admissions | 403 | 403 | |
| PTX 0215 | | | TeleCheck's Response to LML's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0216 | | | TeleCheck's Response to LML's Second Set of Interrogatories (Nos. 10-11) | 401, 402, 403 | 401, 402, 403 | |
| PTX 0217 | | | TeleCheck's First Supplemental Response to LML's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403, W | |
| PTX 0218 | | | TeleCheck's Second Supplemental Response to LML's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0219 | | | TeleCheck's Third Supplemental Response to LML's Amended First Set of Interrogatories (No. 9) | 401, 402, 403 | 401, 402, 403 | |
| PTX 0220 | | | TeleCheck's Fourth Supplemental Response to LML's Amended First Set of Interrogatories (Nos. 6-8) | 401, 402, 403 | 401, 402, 403, W | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0221 | | | TeleCheck's Response to LML's Third Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0222 | | | TeleCheck's Fifth Supplemental Response to LML's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0223 | | | TeleCheck's Sixth Supplemental Response to LML's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0224 | | | TeleCheck's Supplemental Response to LML's Amended First Set of Interrogatories (Nos. 2 and 4) Dated July 15, 2005 | 401, 402, 403 | 401, 402, 403 | |
| PTX 0225 | | | TeleCheck's Supplemental Response to LML's Amended First Set of Interrogatories (Nos. 1 and 2) and LML's Second Set of Interrogatories (Nos. 10 and 11) Dated July 18, 2005 | 401, 402, 403 | 401, 402, 403, W | |
| PTX 0226 | | | TeleCheck's Response to LML's Fourth Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0227 | | | TeleCheck's Supplemental Response to LML's Amended First Set of Interrogatories (Nos. 1-5 and 7), LML's Second Set of Interrogatories (Nos. 10-11), LML's Third Set of Interrogatories (Nos. 12-13 and 16-18), and LML's Fourth Set of Interrogatories (Nos. 20 and 21) Dated September 23, 2005 | 401, 402, 403 | 401, 402, 403, W | |
| PTX 0228 | | | Corrected TeleCheck's Supplemental Response to LML's Amended First Set of Interrogatories (Nos. 1-5, 7 and 9), LML's Third Set of Interrogatories (Nos. 12-13 and 15-16) | 401, 402, 403 | 401, 402, 403 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 0229 | | | TeleCheck's Further Supplemental Response to LML's Amended First Set of Interrogatories (Nos. 1-5, 7 and 9) & LML's Third Set of Interrogatories (Nos. 12-13 and 15-16) | 401, 402, 403 | 401, 402, 403 | |
| PTX 0230 | LML EP 011683 | LML EP 011866 | Materials for the Meeting of the Electronic Check Council | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0231 | LML EP 012385 | LML EP 012389 | Letter to Rocky Mountain Retail Systems re '988 Patent | 104, 401, 402, 403, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0232 | LML EP 029646 | LML EP 029660 | Agreements between Magic Software Development, Inc. and Check Center | 104, 401, 402, 403, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0233 | LML EP 029701 | LML EP 029703 | E-mail re LML, Check Center and Magic Software | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0234 | LML EP 029704 | LML EP 029705 | E-mail re upcoming teleconference re CFData contract | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0235 | LML EP 033039 | LML EP 033043 | Fax with attached Magic Software Development, Inc. Confidentiality Agreement (Two-Way) | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0236 | NACHA 005630 | NACHA 005694 | Presentation Materials re EFT Law vs. Check Law: Examining the Legal Framework for Electronic Check | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0237 | NACHA 007358 | NACHA 007360 | Rules Work Group #41, POS Electronic Check Transactions | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0238 | NACHA 009161 | NACHA 009163 | Comparison of Key Provisions of Regulation E and the UCC | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0239 | NACHA 020318 | NACHA 020346 | Presentation, "Point-of-Purchase (POP) Transactions" | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0240 | NACHA 1000051 | NACHA 1000067 | Electronic Checks at the Point of Sale: A Pilot Program Guide | 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0241 | NACHA 1000006 | NACHA 1000021 | Memorandum re Draft Meeting Report | 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0242 | FDC 0000104 | FDC 0000133 | Eclipse Guide, NG Imaging Project Requirements | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 | |
| PTX 0243 | FDC 0001241 | FDC 0001241 | Hardware Block Diagram Accelera SE | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 | |
| PTX 0244 | FDC 0004703 | FDC 0004704 | Mini Terminal Negative Flow Chart and Protocol | 104, 403, 801, 802, 901, M/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 | |
| PTX 0245 | FDC 0010295 | FDC 0010295 | Draft Flow Chart re POS Process | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0246 | FDC 0010304 | FDC 0010304 | Flow Chart re POS Process | 104, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0247 | FDC 0068346 | FDC 0068353 | Series of Flow Charts and Diagrams | 104, 401, 402, 403, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0248 | FDC 0190162 | FDC 0190164 | TeleCheck Service Agreement | 104, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0249 | FDC 0783165 | FDC 0783210 | TeleCheck Electronic Check Acceptance (ECA) Retail Terminal Capture Specifications | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0250 | FDC 1158697 | FDC 1158723 | Business Practices for Electronic Check: The Point of Purchase (POP) Service | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|-----------------------------|----------|
| PTX 0251 | FDC 1180523 | FDC 1180536 | Presentation re TeleCheck Transaction Processing | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0252 | FDC 1255379 | FDC 1255380 | E-mail re Eclipse Updates | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0253 | FDC 1259749 | FDC 1259752 | First Data Transaction Flow Charts | 104, 403, 801, 802, 901 | 104, 401, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0254 | FDC 1389351 | FDC 1389352 | Fax letter re Hills Patent and R. Laurie's 09/08/1997 letter | 104, 401, 402, 403, 801, 802, 901, W/D, M/C | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0255 | FDC 1389377 | FDC 1389392 | Fax attaching R. Laurie 09/08/1997 letter | 104, 401, 402, 403, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0256 | FDC 1389401 | FDC 1389407 | Letter re Recent Discussions with Robert Hills of ChequeMark Systems on the Scope and Validity of Hills Patent Claims w/ handwritten notes | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0257 | FDC 1014876 | FDC 1014882 | Memorandum re Electronic Check 2002 | 104, 401, 402, 403, 801, 802, 901, W/D, M/C | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0258 | FDC 1101476 | FDC 1101560 | First Data Corporation Merchant Services Glossary of Terms and Acronyms | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0259 | | | Curriculum Vitae of LML Expert Gary Tinkel | 104, 801, 802, 901 | 104, 801, 803, 803(6), 807, 901 | |
| PTX 0260 | | | Curriculum Vitae of LML Expert Alan J. Cox | 104, 801, 802, 901 | 104, 801, 803, 803(6), 807, 901 | |
| PTX 0261 | FDC 0727990 | FDC 0728006 | Electronic Check Council Policies and Procedures | 403, 801, 802 | 403, 801, 803, 803(6), 807 | |
| PTX 0262 | LML EP 003271 | LML EP 003274 | Green Sheet, "Traveling the Conversion Globe" | 801, 802, W/D | 801, 803, 803(6), 807 | |
| PTX 0263 | LML EP 010808 | LML EP 010813 | Letter enclosing information from NACHA re upcoming Electronic Check Council Meeting | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0264 | LML EP 003282 | LML EP 003285 | Meeting Minutes re ChequeMark Systems, Inc. | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0265 | LML EP 003716 | LML EP 003721 | ChequeMark Technologies Corp. Financial Statements Year Ended December 31, 1996 | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0266 | LML EP 004533 | LML EP 004536 | Affidavit of Robert R. Hills | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6) 803(14), 803(15), 807 | |
| PTX 0267 | LML EP 011715 | LML EP 011732 | NACHA Memorandum re Draft Meeting Report | 106, 401, 402, 403, 801, 802, W/D | 106, 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0268 | LML EP 011767 | LML EP 011792 | Final Draft by NACHA Electronic Check Council of "Electronic Checks at the Point of Sale: A Pilot Program Guide" | 106, 401, 402, 403, 801, 802, W/D, M/D | 106, 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0269 | LML EP 011998 | LML EP 012001 | Summary/Outline of ChequeMark - TeleCheck Teleconference | 106, 401, 402, 403, 801, 802, W/D | 106, 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0270 | LML EP 013741 | LML EP 013750 | Assignment of Serial No. 08/257,390 for "Checkwriting Point of Sale System" | 104, 801, 802, 901 | 104, 801, 803, 803(6), 803(14), 803(15), 807, 901, 902 | |
| PTX 0271 | LML EP 016914 | LML EP 016914 | Fax re ChequeMark - Patent Infringement Information | 106, 401, 402, 403, 801, 802 | 106, 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0272 | LML EP 017122 | LML EP 017127 | Fax attaching Memorandum to H. Nichols | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0273 | LML EP 017128 | LML EP 017128 | Resource Technology Services, Inc. General Information re Henry R. Nichols | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0274 | LML EP 017133 | LML EP 017137 | Fax attaching R. Hills memo | 104, 801, 802, 901, W/D | 104, 801, 803, 803(3), 803(6), 807, 901 | |
| PTX 0275 | LML EP 048341 | LML EP 048357 | Memorandum re Draft of Minutes and Meeting Report of the ECC Meeting | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0276 | LML EP 061763 | LML EP 061782 | Memorandum to Regional Sales Managers re ChequeMark Systems | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(1), 803(3), 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 0277 | LML EP 061783 | LML EP 061785 | Letter re Second Notice Regarding Termination of "Service Contract and Agreement" | 104, 801, 802, 901 | 104, 801, 803, 803(1), 803(3), 803(6), 807, 901 | |
| PTX 0278 | BEEBE 000465 | BEEBE 000466 | E-mail string re NCN (RMRS) | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0279 | NICHOLS 0002 | NICHOLS 0002 | Letter re new development effort and Sonny's private label "mock" demonstration | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(1), 803(3), 803(6), 807 | |
| PTX 0280 | NICHOLS 0326 | NICHOLS 0365 | Private Placement Memorandum ChequeMark Technologies | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(1), 803(3), 803(6), 807 | |
| PTX 0281 | NICHOLS 0582 | NICHOLS 0586 | Memorandum re Fifth Month Progress Interview | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(1), 803(3), 803(6), 807 | |
| PTX 0282 | NICHOLS 1051 | NICHOLS 1052 | Letter re Registered Users and Implementation of the "Status" field | 104, 106, 801, 802, 901 | 104, 106, 801, 803, 803(1), 803(3), 803(6), 807, 901 | |
| PTX 0283 | NICHOLS 1514 | NICHOLS 1517 | Agreement Among Robert Hills, Henry R. Nichols, Arjay Data Corporation, ChequeMark Technology Corporation, Resource Rentals, Inc. | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(3), 803(6), 803(15), 807 | |
| PTX 0284 | NICHOLS 1649 | NICHOLS 1656 | ChequeMark Company Information and Business Plan | 401, 402, 403, 801, 802, W/D, M/D | 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0285 | NICHOLS 1823 | NICHOLS 1824 | Letter re engaging Resource Technology Services, Inc. as a client of Arter & Hadden | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0286 | NICHOLS 2679 | NICHOLS 2683 | Memorandum re Continued Requirements for Activation of Automated Point-of-Sale Check Replacement (EFT Settlement) Service | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0287 | NACHA 000639 | NACHA 000791 | 1999 Operating Guidelines of the National Automated Clearing House Association | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0288 | NACHA 006528 | NACHA 006547 | NACHA Payments System Report Annual Conference Issue April 1996 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0289 | NACHA 006627 | NACHA 006638 | NACHA Payments System Report November 1996 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0290 | NACHA 006720 | NACHA 006731 | NACHA Payments System Report 1997 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0291 | NACHA 1000022 | NACHA 1000040 | Presentation, "The Electronic Check Council" | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0292 | FDC 1393486 | FDC 1393501 | FINAL DRAFT Electronic Checks at the Point of Sale: A Pilot Program Guide prepared by the Electronic Check Council | 401, 402, 403, 801, 802 | 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0293 | FDC 1393479 | FDC 1393479 | Handwritten Notes re the Hills Patent | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 801(d)2, 803(3), 803(6), 807 | |
| PTX 0294 | FDC 1393480 | FDC 1393484 | Handwritten Notes re Hills patent | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 801(d)2, 803(3), 803(6), 807 | |
| PTX 0295 | FDC 0213037 | FDC 0213050 | TeleCheck Presentation, "Check Truncation Evaluation Meeting" | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 801(d)2, 803(6), 807, 901 | |
| PTX 0296 | FDC 0128478 | FDC 0128478 | Diagram re Check Processing | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)2, 803, 803(6), 807, 901 | |
| PTX 0297 | FDC 1391425 | FDC 1391425 | Chart re Purpose: ECA Revenue and Hardware Revenue and ECA Development Hours | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)2, 803, 803(6), 807 | |
| PTX 0298 | FDC 1391368 | FDC 1391374 | Letter re "Verifone" Patent No. 5,175,682 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0299 | FDC 1393666 | FDC 1393666 | Handwritten Notes re Hills Patent | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)2, 803, 803(3), 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0300 | FDC 1393667 | FDC 1393667 | Handwritten Notes re Hills, Verifone and Braun Patents | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0301 | FDC 1393668 | FDC 1393671 | Handwritten Notes re Hills and Verifone Patents | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0302 | FDC 1393672 | FDC 1393673 | Handwritten Notes re Randy Templeton, Ron Laurie and Henry Abelman and Hills Patent | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0303 | FDC 1393674 | FDC 1393675 | Handwritten Notes re Hills Patent and joint defense | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0304 | FDC 1393676 | FDC 1393677 | Handwritten Notes re Hills Patent and prior art | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0305 | FDC 1393678 | FDC 1393678 | Handwritten Notes re Hills conversation | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0306 | FDC 1393683 | FDC 1393683 | Handwritten Notes re Verifone/Higashiyama and Braun Patents | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0307 | FDC 1393684 | FDC 1393687 | Handwritten Notes re Invalidating Hills | 401, 402, 403, 801, 802, M/D, W/D | 401, 402, 403, 801, 801, 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0308 | FDC 1393688 | FDC 1393688 | Handwritten Notes re Hills presentations and prior art | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0309 | FDC 1393689 | FDC 1393696 | Letter re Preliminary Patentability Search on Behalf of Integrated Payment Systems "Utility Remittance Services (URS) - Converting Customer Checks to ACH Transactions" | 401, 402, 403, 602, 801, 802, W/D | 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807 | |
| PTX 0310 | FDC 1390408 | FDC 1390412 | Letter re conference call on February 27 | 104, 106, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 106, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0311 | FDC 1390417 | FDC 1390418 | Letter re Some further considerations regarding U.S. Patent No. 5,484,988 | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0312 | FDC 1390422 | FDC 1390439 | Fax re Infringement & Validity Analysis of US Patent 5,484.988 | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0313 | FDC 1390447 | FDC 1390453 | Letter re Recent Discussions with Robert Hills of ChequeMark | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0314 | FDC 1390458 | FDC 1390464 | Fax re excerpts from U.S. Patent No. 4,321,672 (Braun) | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0315 | FDC 1390473 | FDC 1390540 | Letter enclosing results of noninfringement/invalidity analysis of the First Data (IPS and TeleCheck) embodiments of the proposed "Check Truncation" pilot program | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0316 | FK 000094 | FK 000101 | Fax re excerpts from U.S. Patent No. 4,321,672 (Braun) | 104, 401, 402, 403, 602, 801, 802, 901 | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0317 | FK 000102 | FK 000110 | Fax re excerpts from U.S. Patent No. 4,321,672 (Braun) | 104, 401, 402, 403, 602, 801, 802, 901 | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0318 | FK 000118 | FK 000125 | Fax attaching 09/08/1997 Letter to R. Templeton | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0319 | FK 000204 | FK 000210 | E-mail string re Non-Infringement opinion | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0320 | FK 000230 | FK 000232 | E-mail re Non-Infringement opinion | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0321 | FDC 1391429 | FDC 1391430 | TeleCheck' Electronic Check Acceptance Corporate Check Conversion Service Launch Plan Guidelines | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901 | |
| PTX 0322 | FDC 1391530 | FDC 1391558 | Presentation by H&R Block & TeleCheck, "Change at the POP: It's No Headache, It's as Easy as 1, 2, 3" | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901 | |
| PTX 0323 | FDC 1391559 | FDC 1391559 | E-mail re PB 2004-13 Omni 3200/3200SE Small Ticket on Omaha | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901 | |
| PTX 0324 | FDC 1391560 | FDC 1301560 | E-mail re PB 2004-12 Omni 3750/3300 Small Ticket on Omaha | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901 | |
| PTX 0325 | FDC 1390653 | FDC 1390663 | Memorandum re Hills Patent Study | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0326 | FDC 1390697 | FDC 1390709 | TeleCheck Meeting with Charlie Fote and presentation slides | 104, 401, 402, 403, 901, W/D | 104, 401, 402, 403, 901 | |
| PTX 0327 | FDC 1172598 | FDC 1172678 | TeleCheck Electronic Payments Processing System TEPPS Business Requirements | 104, 401, 402, 403, 901 | 104, 401, 402, 403, 901 | |
| PTX 0328 | FDC 1389334 | FDC 1389335 | Letter re TeleCheck "Check Truncation" System and U.S. Patent No 4,321,672 | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0329 | FDC 1388107 | FDC 1388113 | Letter re comparison of U.S. Patent No. 5,175,682 and U.S. Patent No. 5,484,988 | 401, 402, 403, 801, 802 W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0330 | FDC 1389336 | FDC 1389340 | Letter re Hills U.S. Patent 5,484,988 | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0331 | FDC 0095262 | FDC 0095279 | Folder labeled "Proposal" with letters between Artistic Greetings and TeleCheck | 104, 401, 402, 403, 901, M/D | 104, 401, 402, 403, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0332 | FDC 1393465 | FDC 1393465 | Handwritten Notes re Hills Patent Claim | 104, 401, 402, 403, 901, W/D | 104, 401, 402, 403, 901 | |
| PTX 0333 | FDC 1393466 | FDC 1393466 | Handwritten Notes re Hills Patent | 104, 401, 402, 403, 901, W/D | 104, 401, 402, 403, 901 | |
| PTX 0334 | FDC 1393461 | FDC 1393463 | Handwritten Notes re L. Kaster and license, voicemail from S. Plumbee and ChequeMark presentation | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0335 | FDC 1393455 | FDC 1393455 | Handwritten Notes re L. Kaster/DET | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0336 | FDC 1393457 | FDC 1393457 | E-mail string re Patent Stuff | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0337 | FDC 1393458 | FDC 1393458 | E-mail re Check Conversion receipt format recommendation | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0338 | FDC 1393460 | FDC 1393460 | Handwritten Notes re Jenner & Block | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0339 | FDC 1393435 | FDC 1393454 | Letter re U.S. Patent No. 6,164,528 entitled "Check Writing Point of Sale System" | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0340 | FDC 1393509 | FDC 1393511 | E-mail string re LML and ways to authorize checks for web purchases | 104, 801, 802, 901, W/D | 104, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0341 | FDC 1393512 | FDC 1393515 | E-mail string re Interesting Article | 104, 801, 802, 901, W/D | 104, 801, 801(d)2, 803, 803(6), 807, 901 | |
| PTX 0342 | FDC 1393502 | FDC 1393508 | Handwritten Notes re Hills and P. Gaines | 104, 801, 802, 901, W/D | 104, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0343 | FDC 1393485 | FDC 1393485 | Handwritten Notes re Check Truncation | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0344 | FDC 1393477 | FDC 1393478 | Handwritten Notes re letter received by Electronic Check Council and TeleCheck | 104, 801, 802, 901, W/D | 104, 801, 801(d)2, 803, 803(6), 807, 901 | |
| PTX 0345 | FDC 1393472 | FDC 1393472 | Handwritten Notes re prior art search and infringement | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0346 | FDC 1393473 | FDC 1393473 | Payment Services Central Billing and Electronic Check Processing with handwritten notes | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0347 | FDC 1393474 | FDC 1393474 | Handwritten Notes re Hills patent and R. Templeton | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0348 | FDC 1393475 | FDC 1393475 | Handwritten Notes re Hills patent opinions of noninfringement and license | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0349 | FDC 1393476 | FDC 1393476 | Handwritten Notes re Deluxe Deal | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0350 | FDC 1363395 | FDC 1363399 | Letter re investigation of U.S. Patent No. 5,484,988 | 104, 801, 802, 901, W/D, M/D | 104, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0351 | FDC 1363400 | FDC 1363413 | Fax attaching Letter of Intent originally executed by ChequeMark and Deluxe from R. Hills | 104, 801, 802, 901, W/D, M/D | 104, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0352 | FDC 1363277 | FDC 1363280 | E-mail re Randy Templeton | 104, 801, 802, 901, W/D, M/D | 104, 801, 801(d)2, 803, 803(3), 803(6), 807, 901 | |
| PTX 0353 | FDC 1363326 | FDC 1363345 | Letter re licensing patents owned by ChequeMark, Inc. | 104, 801, 802, 901, W/D | 104, 801, 801(d)2, 803, 803(6), 807, 901 | |
| PTX 0354 | FDC 1363388 | FDC 1363390 | Fax attaching letter from R. Hills to EFunds re patent | 104, 801, 802, 901, W/D | 104, 801, 801(d)2, 803, 803(6), 807, 901 | |
| PTX 0355 | FDC 1364211 | FDC 1364229 | Fax attaching ChequeMark, Inc. electronic checking information | 104, 401, 402, 403, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 801, 801(d)2, 803, 803(6), 807, 901 | |
| PTX 0356 | FDC 1393469 | FDC 1393471 | Patent Summaries re U.S. Patent Nos. 3,307,147; 3,212,062; 3,345,612 | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0357 | FDC 1363018 | FDC 1363033 | Memorandum re Patent Search on Electronic Check | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0358 | FDC 1390440 | FDC 1390457 | Letter re Draft Opinion on Hills Patents | 104, 401, 402, 403, 602, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(3), 803(6), 807, 901, W | |
| PTX 0359 | FDC 1392295 | FDC 1392314 | IPS - TeleCheck Truncation Pilot - Weekly Conference Call Checklist with attached materials | 104, 401, 402, 403, 602, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 801, 801(d)2, 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0360 | LML EP 013249 | LML EP 013254 | Confidentiality Agreement between LML Patent Corp. and Verus Financial Management, Inc. | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0361 | LML EP 013406 | LML EP 013407 | License Agreement between LML Patent Corp. and Verus Financial Management, Inc and Release of Verus Financial Management, Inc. | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0362 | LML EP 013270 | LML EP 013380 | License Agreement between LML Patent Corp. and Verus Financial Management, Inc. | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0363 | | | CV of expert Brian W. Napper | 104, 801, 802, 901, W/D | 104, 801, 803, 803(6), 807, 901 | |
| PTX 0364 | | | CV of expert David P. Kurrasch | 104, 801, 802, 901 | 104, 801, 803, 803(6), 807, 901 | |
| PTX 0365 | | | CV of expert Stephen A. Schutze | 104, 801, 802, 901 | 104, 801, 803, 803(6), 807, 901 | |
| PTX 0366 | | | CV of expert Dwayne E. Perry | 104, 801, 802, 901 | 104, 801, 803, 803(6), 807, 901 | |
| PTX 0367 | | | CV of expert Alan G. Goedde | | | |
| PTX 0368 | | | CV of expert Mark M. Gleason | 105 | 105 | |
| PTX 0369 | LML EP 013562 | LML EP 013566 | Letter enclosing assignment from R. Hills and H. Nichols re U.S. Patent No. 5,484,988 | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901, 902 | |
| PTX 0370 | | | Agreed Final Judgment and Permanent Injunction re LML Payment Systems, Inc. v. Robert R. Hills | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901, 902 | |
| PTX 0371 | | | Notice of Filing Settlement Agreement w/ attached Settlement Agreement | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901, 902 | |
| PTX 0372 | | | Notice of Filing Amendment to Settlement Agreement w/ attached Amendment to Settlement Agreement | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901, 902 | |
| PTX 0373 | LML EP 031522 | LML EP 031589 | Presentation  "Electronic Check Patents: What Do You Need to Know?" | 104, 401, 402, 403, 602, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 801, 803, 803(3), 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0374 | LML EP 007638 | LML EP 007639 | Handwritten Mediation Agreement | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0375 | LML EP 007945 | LML EP 007946 | Letter re potential licensing by TeleCheck | 104, 401, 402, 403, 801, 802, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0376 | FK 000261 | FK 000261 | Letter enclosing materials re patent truncation | 104, 401, 402, 403, 801, 802, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0377 | FK 000262 | FK 000262 | Engagement Letter re conducting infringement and invalidity investigation of U.S. Patent No. 5,484,988 | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0378 | FK 000243 | FK 000255 | Letter re preliminary analysis of check truncation project | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0379 | FK 000001 | FK 000028 | U.S. Patent No. 3,307,147 for "Telephone Verification System" | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0380 | FK 000239 | FK 000240 | Memorandum re ChequeMark Patent w/ attached letter | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0381 | FK 000197 | FK 000235 | Various e-mail strings re Non-Infringement Opinion | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0382 | LML EP 010557 | LML EP 010571 | Settlement Agreement between LML Payment Systems, Inc., ChequeMark Holdings, Inc., ChequeMark Patent, Inc., ChequeMark, Inc., Robert R. Hills and ChequeMark Technologies Corporation | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0383 | | | Amendment to Settlement Agreement | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0384 | | | Agreed Final Judgment and Permanent Injunction | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0385 | LML EP 008558 | LML EP 008578 | ChequeMark Technologies Corporation Executive Summary | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0386 | | | NACHA Electronic Check Council History of the Electronic Check (eCheck) | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0387 | FDC 0065441 | FDC 0065442 | Memorandum re Conference Call Reports - July 30 and August 8, 1996 | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0388 | FDC 0065438 | FDC 0065440 | Memorandum re Conference Call Reports - June 20 and July 11, 1996 | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0389 | LML EP 001480 | LML EP 001606 | TeleCheck website | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0390 | LML EP 001608 | LML EP 001619 | The TeleCheck Checks by Phone Service White Paper | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0391 | LML EP 001621 | LML EP 001630 | TeleCheck Internet Check Acceptance Service White Paper | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0392 | LML EP 003325 | LML EP 003327 | Articles of Incorporation of ChequeMark Technologies Corporation in the State of Florida | 401, 402, 403, 602, 801, 802 | 401, 402, 403, 601, 602, 801, 803, 803(6), 803(8), 807 | |
| PTX 0393 | LML EP 003982 | LML EP 003982 | Acknowledgement and Release re ChequeMark and Hills sale of assets comprising business of CTC and related assets | 401, 402, 403, 602, 801, 802 | 401, 402, 403, 601, 602, 801, 803, 803(6), 803(15), 807 | |
| PTX 0394 | LML EP 005196 | LML EP 005203 | Sub-License Agreement between LML Payment Systems Corp. and Global Transaction Systems, LLC | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0395 | LML EP 005204 | LML EP 005208 | Settlement Agreement between LML Payment System, Inc. and Global Transaction Systems, LLC | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0396 | LML EP 005938 | LML EP 005953 | Verifone TRANZ 330 Installation Guide | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0397 | LML EP 007662 | LML EP 007663 | Assignment of Invention re U.S. Patent No. 5,484,988 and related applications re Checkwriting Point of Sale System from R. Hills to ChequeMark Patent, Inc. | 104, 401, 402, 403, 801, 802, W/D | 104, 401, 402, 403, 801, 803, 803(6), 803(15), 807 | |

36

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0398 | LML EP 007746 | LML EP 007747 | Echo Press Release, "Electronic Clearing House (ECHO) and Visa U.S.A. Initiate New Check Services Program for Columbia Bank" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0399 | LML EP 007859 | LML EP 007867 | Brochure re "Electronic Check Processing" by the Electronic Check Service Powered by the Nova Network | M/D; 105; 801; 802; 901 | 105, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0400 | LML EP 007868 | LML EP 007884 | Presentation, "POP Implementation A to Z" with handwritten note indicating | 104, 105, 401, 402, 403, 602, 901 W/D | 104, 105, 401, 402, 403, 601, 602, 901 | |
| PTX 0401 | LML EP 007885 | LML EP 007886 | Nova website page | 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901 | |
| PTX 0402 | LML EP 007887 | LML EP 007892 | Brochure, "Electronic Check Service: A Smarter Way to Accept Checks" | 105, M/D | 105 | |
| PTX 0403 | LML EP 007902 | LML EP 007903 | Paymentech website page | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0404 | LML EP 007904 | LML EP 007905 | Brochure, "Hardware Solutions: TeleCheck Electronic Check Acceptance (ECA) Service" | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0405 | LML EP 007925 | LML EP 007925 | Letter re licensing discussions related to U.S. Patent Nos. 5,484,988 and 6,164,528 | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0406 | LML EP 007941 | LML EP 007941 | Letter re third party agreement for credit card processing and terminal purchases | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0407 | LML EP 007942 | LML EP 007942 | License Agreement Terms re ChequeMark and TeleCheck | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0408 | LML EP 007947 | LML EP 007949 | Letter re discussions regarding patent and possible licensing arrangements | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0409 | LML EP 007950 | LML EP 007951 | TeleCheck Brochure, "Electronic Check Acceptance: The Power of the Check Without the Paper" | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0410 | LML EP 007954 | LML EP 007955 | Brochure, "TeleCheck Electronic Check Acceptance Service: The Sign of the Times" | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0411 | LML EP 007956 | LML EP 007957 | Receipts and Processed Checks re Walmart and Zany Brainy purchases | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0412 | LML EP 007970 | LML EP 007971 | TeleCheck Brochure re Electronic Check Acceptance and Accelera SE | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0413 | LML EP 007972 | LML EP 007973 | TeleCheck Brochure, "Electronic Check Collection Myth vs. Truth: A Look at Reality" | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0414 | LML EP 007974 | LML EP 007982 | TeleCheck Brochures re TeleCheck Verfication/Recovery Services, Difinity Precision Processes, ECA Services, Checks By Phone Services, Internet Check Acceptance Services and e-current-c Services | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0415 | LML EP 007983 | LML EP 007983 | TeleCheck Brochure, "Take Check Acceptance to New Heights with e-current-c" | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0416 | LML EP 007984 | LML EP 007984 | TeleCheck Brochure, "Safeguard your Business with Time-Tested Check Acceptance Services" | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0417 | LML EP 007985 | LML EP 007985 | TeleCheck Brochure, "TeleCheck Promises Dynamic Protection Tailored for your Business" | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0418 | LML EP 007986 | LML EP 007987 | TeleCheck Brochure, "Discover Difinity - precision processes that reduce risk" | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0419 | LML EP 007988 | LML EP 007988 | TeleCheck Ad, " Coming soon to your neighborhood Wal-Mart!" | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0420 | LML EP 007989 | LML EP 007989 | Receipt and Processed Check re transaction at Gary Gand Music, Inc. | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0421 | LML EP 007996 | LML EP 007996 | Receipt re transaction at Jay's Watches | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0422 | LML EP 007997 | LML EP 007998 | TeleCheck website page re Products and Services, "TeleCheck Electronic Check Acceptance Service" | 104, 401, 402, 403, 801, 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0423 | LML EP 008034 | LML EP 008035 | XpressChex website page, "XpressCheXonline Internet Check Service.  XpressCheXonline Gives Your Internet Customer a Secure Check Payment Option" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0424 | LML EP 008036 | LML EP 008037 | XpressChex Website page, "XpressCheX Merchant Services: Say "Yes" to Checks and Increase Your Business" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0425 | LML EP 008038 | LML EP 008040 | XpressChex Website Page, "XpressConversion Electronic Check Conversion" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0426 | LML EP 008075 | LML EP 008077 | Assignment re U.S. Patent No. 5,484,988 for "Checkwriting Point of Sale System" from R. Hills and H. Nichols to ChequeMark Patent, Inc. | 104, 602, 801, 802, W/D | 104, 601, 602, 801, 803, 803(3), 803(6), 803(15), 807 | |
| PTX 0427 | LML EP 008078 | LML EP 008131 | Patent Purchase Agreement between Leisureways Marketing Ltd., ChequeMark Holdings, Inc., ChequeMark Patent, Inc., Robert R. Hills and Henry H. Nichols re Purchase of U.S. Patent No. 5,484,988 | 104, 602, 801, 802, W/D | 104, 601, 602, 801, 803, 803(3), 803(6), 803(15), 807 | |
| PTX 0428 | LML EP 008153 | LML EP 008161 | Amendment to Settlement Agreement between LML Payment Systems, Inc., ChequeMark Holdings, Inc., ChequeMark Patent, Inc., Robert R. Hills and ChequeMark Technologies Corporation | 104, 602, 801, 802, W/D | 104, 601, 602, 801, 803, 803(3), 803(6), 803(15), 807 | |
| PTX 0429 | LML EP 009265 | LML EP 009269 | Electronic Check Council POS Economic Framework | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0430 | LML EP 009384 | LML EP 009389 | Agreed Final Judgment and Permanent Injunction | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0431 | LML EP 009572 | LML EP 009572 | LML Website page, "LML Corporate Structure" | 104, 401, 402, 403, 602, 801, 802, 901 | 104, 401, 402, 403, 601, 602, 801, 803, 803(6), 807, 901 | |
| PTX 0432 | LML EP 009850 | LML EP 009850 | Point of Sale Check Conversion Flow Chart | 104, 401, 402, 403, 602, 801, 802, 901 | 104, 401, 402, 403, 601, 602, 801, 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0433 | LML EP 009883 | LML EP 009937 | Patent Purchase Agreement | 104, 602, 801, 802, 901, W/D | 104, 601, 602, 801, 803, 803(3), 803(6), 803(15), 807, 901 | |
| PTX 0434 | LML EP 010175 | LML EP 010176 | TeleCheck Brochure, "Electronic Check Collection Myth vs. Truth: A Look at Reality" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0435 | LML EP 010177 | LML EP 010188 | TeleCheck Brochure, "Electronic Checks: The Payment Solution for an Electronic Age" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0436 | LML EP 010189 | LML EP 010202 | TeleCheck Brochure, "TeleCheck Takes Your Business Where the Future is Going" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0437 | LML EP 010228 | LML EP 010228 | Letter re new patent entitled "Check Writing Point of Sale System" | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0438 | LML EP 010229 | LML EP 010229 | Letter re licensing on "Check Writing Point of Sale" U.S. Patent Nos. 6,164,528 and 5,484,988 | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0439 | LML EP 010797 | LML EP 010807 | Electronic Checks at the Point of Sale by National Automated Clearing House Electronic Check Council | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0440 | LML EP 012010 | LML EP 012012 | TeleCheck News Release, "Consumers Comfortable with Electronic Check Conversion According to TeleCheck Pilot" | 104, 401, 402. 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0441 | LML EP 013558 | LML EP 013559 | Assignment re Check Writing Point of Sale System U.S. Serial No. 08/775,400 from H. Nichols to ChequeMark Patent, Inc. | 104, 602, 801, 802, 901, W/D | 104, 601, 602, 801, 803, 803(3), 803(6), 803(15), 807, 901, 902 | |
| PTX 0442 | LML EP 013589 | LML EP 013662 | Assignment Documents re U.S. Patent No. 5,484,988 | 104, 602, 801, 802, 901, W/D | 104, 601, 602, 801, 803, 803(3), 803(6), 803(15), 807, 901, 902 | |
| PTX 0443 | LML EP 013780 | LML EP 013784 | Maintenance Fee Payment re U.S. Patent No. 5,484,988 | 104, 602, 801, 802, 901, W/D | 104, 601, 602, 801, 803, 803(3), 803(6), 803(8), 807, 901, 902 | |
| PTX 0444 | LML EP 013798 | LML EP 013806 | Notice of Non-Recordation of Document re U.S. Patent No. 5,484,988 | 104, 602, 801, 802, 901, W/D | 104, 601, 602, 801, 803, 803(6), 803(8), 807, 901, 902 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0445 | LML EP 016043 | LML EP 016044 | Hypercom Brochure re Mini MICR Check Reader | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0446 | LML EP 016516 | LML EP 016517 | Hypercom Brochure re T7 Plus Terminal | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0447 | LML EP 016518 | LML EP 016519 | Hypercom Brochure re T7P Terminal | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0448 | LML EP 016520 | LML EP 016521 | Verifone Brochure re Omni 3750 + CR 1000i | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0449 | LML EP 016522 | LML EP 016524 | Merchant Equipment Store website page re Verifone Tranz 330 Terminal | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0450 | LML EP 021439 | LML EP 021440 | Verifone Brochure re Omni 396 | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0451 | LML EP 021443 | LML EP 021444 | Verifone Brochure re Omni 3200 | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0452 | LML EP 021445 | LML EP 021446 | Verifone Brochure re "CheckPak: The Complete Bundled Solution" | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0453 | LML EP 029547 | LML EP 029547 | ECHO Press Release, "ECHO's Magic Software Development Subsidiary Changes Name to XpressChex" | | | |
| PTX 0454 | LML EP 029832 | LML EP 029899 | Understanding the ACH Network: An ACH Primer | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0455 | LML EP 030090 | LML EP 030092 | ECC Meeting - Check 21 | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0456 | LML EP 030093 | LML EP 030098 | Electronic Check Council Quick Reference Chart: Highlights and Key Features of ACH Check Conversion and Check 21 | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0457 | LML EP 030099 | LML EP 030104 | Electronic Check Council Quick Reference Chart: Highlights and Key Features of ACH Check Conversion and Check 21 | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0458 | LML EP 030133 | LML EP 030144 | Presentation, "NACHA Rule Making Process, Electronic Check Council Meeting May 12, 2004" | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0459 | LML EP 030429 | LML EP 030455 | Business Practices for Electronic Check: The Point of Purchase (POP) Service Version 1.0 | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0460 | LML EP 033972 | LML EP 033973 | Quick Reference Chart re Electronic Checks" POP, RCK and ARC | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0461 | LML EP 037722 | LML EP 037722 | Daily Banking Status Report dated May 28, 1998 | 104, 401, 402, 403, 602, 901 W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0462 | LML EP 037723 | LML EP 037726 | Bank receipts and records for ChequeMark Systems dated May 27, 1998 | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0463 | LML EP 037727 | LML EP 037737 | Bank receipts and records for ChequeMark Technologies dated May 26, 1998 | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0464 | LML EP 037738 | LML EP 037744 | Bank receipts and records for ChequeMark Technologies dated May 22, 1998 | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0465 | LML EP 043390 | LML EP 043398 | Bank Statement for ChecqueMark Technologies dated November 1997 | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0466 | LML EP 043399 | LML EP 043405 | Bank Statement for ChequeMark Technologies dated October 1997 | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0467 | LML EP 043406 | LML EP 043412 | Bank Statement for ChecqueMark Technologies dated September, 1997 | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0468 | LML EP 043426 | LML EP 043464 | Bank Statements for ChequeMark Technologies from January 1997 - August 1997 | 104, 401, 402, 403, 602, 901, W/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0469 | LML EP 044231 | LML EP 044240 | Returned Items Statement for ChequeMark Technologies | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0470 | LML EP 044241 | LML EP 044257 | Returned Items Statement for ChequeMark Technologies | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0471 | LML EP 044258 | LML EP 044267 | Returned Items Statement for ChequeMark Technologies | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0472 | LML EP 044268 | LML EP 044275 | Returned Items Statement for ChequeMark Technologies | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 0473 | LML EP 044276 | LML EP 044279 | Returned Items Statement for ChequeMark Technologies | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0474 | LML EP 044280 | LML EP 044285 | Returned Items Statement for ChequeMark Technologies | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0475 | LML EP 044286 | LML EP 044295 | Returned Items Statement for ChequeMark Technologies | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0476 | LML EP 044891 | LML EP 044970 | Reconciliation Report and Bank Statements for ChequeMark Technologies | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0477 | LML EP 046362 | LML EP 046407 | Bank Statements for ChequeMark dated March 1998 | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0478 | LML EP 046408 | LML EP 046411 | Bank Statements for ChequeMark dated February 1998 | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0479 | LML EP 055070 | LML EP 055071 | POS Check Applications Supported by ECHO-NCN | 104, 401, 402, 403, 602, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0480 | LML EP 055072 | LML EP 055073 | Brochure re VeriFone Omni 3750 and CR 1000i | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0481 | LML EP 055311 | LML EP 055312 | VeriFone Tranz 330 specifications | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0482 | LML EP 055313 | LML EP 055314 | VeriFone Tranz 330 highlights and specifications | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0483 | LML EP 059006 | LML EP 059044 | 2003 ACH Terms Glossary | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0484 | LML EP 059045 | LML EP 059046 | Electronic Checks Reference Chart from The Payments Authority | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0485 | LML EP 061910 | LML EP 061910 | What is ACH from NACHA website | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0486 | LML EP 061914 | LML EP 061919 | NACHA Archived Press Release titled, "Will That Be Cash, Charge or Electronic Check ...?" | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0487 | LML EP 061920 | LML EP 061968 | NACHA charts and graphs re ACH Volume Growth | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0488 | LML EP 061969 | LML EP 061982 | Bank Prime Loan rates from 1949 - 2005 | 104, 401, 402, 403, 602, 901 | 104, 401, 402, 403, 601, 602, 901 | |
| PTX 0489 | LML EP 061983 | LML EP 061991 | Excerpt from book titled, "Marketing - An Introduction" | 104, 106, 401, 402, 403, 602, 901, 1003 | 104, 106, 401, 402, 403, 601, 602, 901, 1003, 1004 | |
| PTX 0490 | LML EP 061992 | LML EP 062004 | The 2004 Federal Reserve Payments Study: Analysis of Noncash Payments Trends in the United States: 2000 - 2003 | 104, 106, 401, 402, 403, 602, 901, 1003 | 104, 106, 401, 402, 403, 601, 602, 901, 1003, 1004 | |
| PTX 0491 | LML EP 062005 | LML EP 062084 | Form 10-K for Electronic Clearing House Inc. - Filed 12/29/2004 for the Period Ending 9/30/2004 | 104; 401; 402; 403; 801; 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0492 | LML EP 062085 | LML EP 062268 | Form 10-K for First Data Corp. - Filed 3/1/2005 for the Period Ending 12/31/2004 | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0493 | LML EP 062457 | LML EP 062471 | Presentation from Electronic Check Council titled, "Regulation E - Electronic Check Conversion Amendments" | 104, 401, 402, 403, 602, 801, 802, 901 | 104, 401, 402, 403, 601, 602, 801, 803, 803(6), 803(8), 807, 901 | |
| PTX 0494 | LML EP 062472 | LML EP 062475 | Document from Federal Reserve Board website titled, "When Is Your Check not a Check? - Electronic Check Conversion" | 104, 401, 402, 403, 602, 801, 802, 901 | 104, 401, 402, 403, 601, 602, 801, 803, 803(6), 803(8), 807, 901 | |
| PTX 0495 | | | List of Documents Reviewed by Alan Cox re Expert Report | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0496 | | | List of Documents Reviewed by Gary Tinkel re Expert Report of Infringement | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0497 | | | List of Documents Reviewed by Gary Tinkel re Rebuttal Report of Invalidity | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0498 | FDC 0000305 | FDC 0000350 | Telecheck Electronic Check Acceptance Retail Terminal Capture Specifications | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 | |
| PTX 0499 | FDC 0001506 | FDC 0001559 | Telecheck Revision Notes re Eclipse ECA Specifications | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901, FRCP 36 and 37 | |
| PTX 0500 | FDC 5000501 | FDC 5000528 | U.S. Patent No. 4,321,672 for "Financial Data Processing System" by Edward L. Braun | 104, 901 | 104, 901, 902 | |
| PTX 0501 | FDC 1390158 | FDC 1390163 | U.S. Patent No. 5,496,991 for "Automated Remittance System" by Frank W. Delfer III | 104, 901 | 104, 901, 902 | |
| PTX 0502 | FDC 1390210 | FDC 1390260 | U.S. Patent No. 5,438,186 for "Multi-Reader Transaction Terminal" by Parameswaran B. Nair | 104, 901 | 104, 901, 902 | |
| PTX 0503 | FDC 1390164 | FDC 1390171 | U.S. Patent No. 5,373,550 for "Transmission of Check Images by Way of Public Switched Telephone Network" by Walter G. Campbell | 104, 901 | 104, 901, 902 | |
| PTX 0504 | FDC 1390261 | FDC 1390337 | U.S. Patent No. 5,305,196 for "Check Transaction Processing, Database Building and Marketing Method and System Utilizing Automatic Check Reading" by David W. Deaton | 104, 901 | 104, 901, 902 | |
| PTX 0505 | FDC 1390172 | FDC 1390209 | U.S. Patent No. 4,727,243 for "Financial Transaction System" by Eugene Savar | 104, 901 | 104, 901, 902 | |
| PTX 0506 | FDC 1390338 | FDC 1390352 | U.S. Patent No. 3,852,571 for "System of Transferral of Funds" by Bruce Wood Hall | 104, 901 | 104, 901, 902 | |
| PTX 0507 | FDC 0048752 | FDC 0048752 | TeleCheck Chart re Transaction Flow of Electronic Check Processing | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|-----------------------------|----------|
| PTX 0508 | FDC 0048762 | FDC 0048764 | TeleCheck Chart re Transaction Flow of Electronic Check Acceptance Processing, INLANE ECA Process and End of Day Process | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0509 | FDC 0108000 | FDC 0108006 | Presentation Slides re "Know the ECA" | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0510 | FDC 0192963 | FDC 0192963 | TeleCheck Video: Mpgs\Eclipse_Training old.mpg | 104, 401, 402, 403, 602, 801, 802, 901 | 104, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0511 | FDC 0192963 | FDC 0192963 | Video: \Quick Reference Guides\ECA_Conversion only.pdf | 104, 401, 402, 403, 602, 801, 802, 901 | 104, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0512 | FDC 0192962 | FDC 0192962 | TeleCheck Video: \Virtual 3d Eclipse\Check.mpg | 104, 401, 402, 403, 602, 801, 802, 901 | 104, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0513 | FDC 0192962 | FDC 0192962 | Video: \Virtual 3d Eclipse\EclipseHvr.mov | 104, 401, 402, 403, 602, 801, 802, 901 | 104, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0514 | FDC 0192962 | FDC 0192962 | Video: \Eclipse Road Show\Session1.ppt, Session2.ppt, Session3.ppt, Session4.ppt | 104, 401, 402, 403, 602, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0515 | FDC 0192958 | FDC 0192958 | Video: \0174 ECA Back Office Process\printversion_eca_intergration.ppt | 104, 801, 802, 901 | 104, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0516 | FDC 0192958 | FDC 0192958 | TeleCheck Video: \Eclipse Training\Clip1.mpg | Wrong file name; video is same as PTX 510 | 104, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0517 | FDC 0192958 | FDC 0192958 | Video: \ECA.ppt | 104, 801, 802, 901 | 104, 801, 801(d)(2), 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0518 | FDC 0192969 | FDC 0192969 | TeleCheck Video: \Check Automation Ending the Paper Trail Through Technology.mpg | 104, 106, 401, 402, 403, 602, 801, 802, 901 | 104, 106, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0519 | FDC 0192957 | FDC 0192957 | Video: \2003:\GCA Meeting 041703.ppt | 104, 401, 402, 403, 801, 802, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0520 | FDC 1390404 | FDC 1390405 | LML WebPage, "How it all works at point of purchase" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0521 | | | U.S. Patent Number 4,678,896 | | | |
| PTX 0522 | NOVA 035981 | NOVA 035989 | ARMS 2 Requirements: ECS in ARMS | 105; 401; 402; 403 | 105, 401, 402, 403 | |
| PTX 0523 | NOVA 035901 | NOVA 035947 | Presentation, "The Electronic Check Era is Here: Creating a Sense of Urgency" | 105 | 105 | |
| PTX 0524 | NOVA 035139 | NOVA 035147 | Electronic Check Service Processing Proposal for CATO | 105 | 105 | |
| PTX 0525 | NOVA 002505 | NOVA 002527 | Custom Electronic Check Service (ECS) Enrollment/Update Addendum | | | |
| PTX 0526 | NOVA 001549 | NOVA 001573 | Draft: Diligence Visit to ChequeMark | M/D; 401; 402; 403; 801; 802 | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0527 | NOVA 012214 | NOVA 012232 | Draft Meeting Report - October 23 & 24, 1996 | 105; 401; 402; 403 | 105, 401, 402, 403 | |
| PTX 0528 | NOVA 001891 | NOVA 001900 | Fax re license with ChequeMark | 105; 401; 402; 403 | 105, 401, 402, 403 | |
| PTX 0529 | NOVA 010869 | NOVA 010872 | E-mail re VICOR Project, General Education Write-up on Electronic Checking | M/D; 401; 402; 403; 901 | 401, 402, 403, 901 | |
| PTX 0530 | NOVA 020679 | NOVA 020696 | Letter re Electronic Check Project Point of Sale (POS) Check Truncation | 401; 402; 403; 901 | 401, 402, 403, 901, W | |
| PTX 0531 | NOVA 040583 | NOVA 040615 | NOVA Program Management Office ECS Project Charter | 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901 | |
| PTX 0532 | NOVA 030512 | NOVA 030577 | ECS Users Guide for Final Review | | | |
| PTX 0533 | NOVA 044228 | NOVA 044260 | Business Requirements Document, "Electronic Check Service Enhancements Phase III" | 105; 901 | 105, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 0534 | NOVA 001502 | NOVA 001544 | Electronic Check Service (ECS) Program Guide V1.16 | | | |
| PTX 0535 | NOVA 001955 | NOVA 002048 | NOVA Encompass Certification Specifications Version 3.43 | 105; 401; 402; 403 | 105, 401, 402, 403, W | |
| PTX 0536 | NOVA 002952 | NOVA 002985 | Electronic Check Service User Guide | | | |
| PTX 0537 | NOVA 002534 | NOVA 002568 | Electronic Check Service (ECS) Implementation Guide | | | |
| PTX 0538 | NOVA 031006 | NOVA 031007 | Project C Team Meeting Agenda | 105; 401; 402; 403; 801; 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0539 | NOVA 023610 | NOVA 023614 | E-mail re ECS Nationals Booklet Brochure | 105 | 105 | |
| PTX 0540 | NOVA 030232 | NOVA 030240 | Electronic Check Service Service Proposal, vf Outlet | 105 | 105, W | |
| PTX 0541 | NOVA PRIV 0020 | NOVA PRIV 0154 | Opinion for U.S. Patent Nos. 5,484,988; 6,164,528; 6,283,366; 6,354,491; and 6,547,129 | | | |
| PTX 0542 | NOVA PRIV 0155 | NOVA PRIV 0184 | Invalidity Opinion for U.S. Patent 5,484,988; 6,164,528, 6,283,366; 6,354,491; and 6,547,129 | | | |
| PTX 0543 | NOVA 002528 | NOVA 002533 | Financial Documents re ECS | | | |
| PTX 0544 | NOVA 002585 | NOVA 002595 | NOVA - Electronic Check Service - Product Performance Report | | | |
| PTX 0545 | NOVA 002722 | NOVA 002725 | Merchant Data, Verification Data, Overall ECS Snapshot | | | |
| PTX 0546 | NOVA 027099 | NOVA 027099 | E-Check Growth Statistics | | | |
| PTX 0547 | NOVA 027082 | NOVA 027107 | NOVA - Electronic Check Service - Product Performance Report | | | |
| PTX 0548 | NOVA 052860 | NOVA 052860 | NOVA Information Systems Electronic Check Monthly Income Statement for the Month Ending April 30, 2005 | | | |
| PTX 0549 | NOVA 036994 | NOVA 036997 | Electronic Check Service Profit and Loss | | | |
| PTX 0550 | NOVA 036892 | NOVA 036900 | ECS Cost Schedule - Processing | 105 | 105 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0551 | NOVA 047455 | NOVA 047462 | ECS Profitability - Channel and Product Summaries | | | |
| PTX 0552 | NOVA 009501 | NOVA 009524 | Electronic Check Conversion: Savings, Costs, and ROI | 105; 401; 402; 403 | 105, 401, 402, 403 | |
| PTX 0553 | NOVA 037230 | NOVA 037234 | Electronic Check Service Pricing Review and Recommentation | 105 | 105 | |
| PTX 0554 | NOVA 028340 | NOVA 028342 | Electronic Check Service - NOVA Direct Pricing | | | |
| PTX 0555 | NOVA 035243 | NOVA 035248 | Electronic Check Service - NOVA Direct Pricing | | | |
| PTX 0556 | NOVA 032513 | NOVA 032519 | ECS - Electronic Check Service | | | |
| PTX 0557 | NOVA 034746 | NOVA 034749 | NOVA Pricing Structure | 105 | 105 | |
| PTX 0558 | NOVA 036998 | NOVA 036998 | Community Bank Group - Electronic Check Service Pricing | | | |
| PTX 0559 | NOVA 001434 | NOVA 001460 | Electronic Check Service (ECS) Program Guide | | | |
| PTX 0560 | NOVA 002252 | NOVA 002269 | NOVA ECS Retail White Paper, "The Electronic Check Era Is Here" | 105; 401; 402; 403; 801; 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6) | |
| PTX 0561 | NOVA 033784 | NOVA 033796 | Electronic Services (ECS) 2005 Business Plan | 105 | 105, W | |
| PTX 0562 | NOVA 028417 | NOVA 028431 | NOVA Information Systems ECS Product Reporting, June 2004 | | | |
| PTX 0563 | NOVA EXPERT 001 | NOVA EXPERT 008 | Agreement for Confidential Consultation to Assist Legal Counsel, Stephen A. Schutze | | | |
| PTX 0564 | NOVA EXPERT 025 | NOVA EXPERT 027 | Invoices and merchant checks for expert S. Schutze | W/D; 105; 401; 402; 403 | 105, 401, 402, 403 | |
| PTX 0565 | NOVA 029174 | NOVA 029200 | Electronic Check Service powered by the NOVA Network "Electronic Check Services (ECS) Program Guide" | | | |
| PTX 0566 | NOVA 033035 | NOVA 033039 | Alliance Sales 2004 Equipment and Software Pricing | 105; 901 | 105, 901, W | |
| PTX 0567 | NOVA 033466 | NOVA 033493 | Electronic Check Service (ECS) User Guide | 105 | 105, W | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0568 | NOVA 003025 | NOVA 003059 | NOVA Network "Electronic Check Service User Guide" | | | |
| PTX 0569 | NOVA 037659 | NOVA 037699 | Electronic Check Service powered by the NOVA Network "Electronic Check Services (ECS) Program Guide V1.13" | | | |
| PTX 0570 | NOVA 035819 | NOVA 035845 | Presentation, Electronic Check Service powered by the NOVA Network "Introducing Electronic Check Service" | W/D; 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901, W | |
| PTX 0571 | NOVA 002391 | NOVA 002430 | Presentation, Electronic Check Service powered by the NOVA Network "ECS Training Seminar: Overview & Selling ECS" | 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901, W | |
| PTX 0572 | NOVA 002455 | NOVA 002456 | Brochure, Electronic Check Service powered by the NOVA Network "RDM EC 6000i Electronic Check Reader & Imager" | | | |
| PTX 0573 | NOVA 034816 | NOVA 034828 | Electronic Check Service powered by the NOVA Network "Electronic Check Services (ECS) VAR Introduction V0.5" | 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901, W | |
| PTX 0574 | NOVA 037261 | NOVA 037276 | Electronic Check Services (ECS) User Guide | 105; 901 | 105, 901, W | |
| PTX 0575 | NOVA 019490 | NOVA 019499 | Attachments re ECC System Operation | 401; 402; 403; 901 | 401, 402, 403, 901, W | |
| PTX 0576 | NOVA 034333 | NOVA 034334 | Chart, "ECS-Related System Response Codes" | 401; 402; 403; 901 | 401, 402, 403, 901, W | |
| PTX 0577 | | | Table re Documents Provided to Steve Schutze | | | |
| PTX 0578 | NOVA 013757 | NOVA 013765 | Presentation - Payments '99, "Understanding EFT and Check Law in an Electronic Environment" | 401; 402; 403; 901 | 401, 402, 403, 901 | |
| PTX 0579 | NOVA 001461 | NOVA 001501 | Electronic Check Service powered by the NOVA Network, "Electronic Check services (ECS) Program Guide V1.13" | | | |
| PTX 0580 | NOVA 002366 | NOVA 002476 | Electronic Check Service Multi-media Sales Tool Kit, "Electronic Check Service: It's Your Money...Why Wait for It?" | M/D; 105; 401; 402; 403; 810; 802; 901 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0581 | NOVA 003021 | NOVA 003024 | Electronic Check Service powered by the NOVA Network, "Quick Reference Guide" for Hypercom T7Plus, T77 & T7PT Terminals | | | |
| PTX 0582 | NOVA 019396 | NOVA 019424 | Deluxe Payment Protection Systems Presentation, "How to Move Checks Into the Electronic Age: Electronic Checking at the Point of Sale Vital Processing" | 401; 402; 403; 901 | 401, 402, 403, 901 | |
| PTX 0583 | NOVA 019425 | NOVA 019457 | E-mail re Advisory Board with handwritten notes | M/D; 401; 402; 403; 901 | 401, 402, 403, 901 | |
| PTX 0584 | NOVA 019503 | NOVA 019536 | NOVA Presentation, "POP Implementation from A to Z" | 401; 402; 403; 901 | 401, 402, 403, 901 | |
| PTX 0585 | NOVA 019715 | NOVA 019729 | Electronic Check Processing Overview Diagram | 401; 402; 403; 901 | 401, 402, 403, 901, W | |
| PTX 0586 | NOVA 019761 | NOVA 019765 | Point of Purchase Sale Process Diagrams | 401; 402; 403; 901 | 401, 402, 403, 901, W | |
| PTX 0587 | NOVA 019862 | NOVA 019866 | Point of Sale Purchase Process Diagrams | 401; 402; 403; 901 | 401, 402, 403, 901 | |
| PTX 0588 | NOVA 019869 | NOVA 019872 | Handout, "Introduction to Electronic Check Truncation (ECK)" | 401; 402; 403; 901 | 401, 402, 403, 901 | |
| PTX 0589 | NOVA 020716 | NOVA 020722 | Electronic Check Truncation at POS Business Plans | 401; 402; 403; 901 | 401, 402, 403, 901 | |
| PTX 0590 | NOVA 020723 | NOVA 020725 | Proposed Electronic Checking Product Offerings | 401; 402; 403; 901 | 401, 402, 403, 901 | |
| PTX 0591 | NOVA 025836 | NOVA 025837 | E-mail re ARC or POP Product Information? - DIAMOND WALNUT | 401; 402; 403; 901 | 401, 402, 403, 901 | |
| PTX 0592 | | | Defendant Nova Information Systems, Inc.'s Response to Plaintiff's First Set of Requests for Admission | 401, 402, 403 | 401, 402, 403 | |
| PTX 0593 | | | Defendant Nova Information Systems, Inc.'s Response to Plaintiff's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403, W | |
| PTX 0594 | | | Defendant Nova Information Systems, Inc.'s First Supplemental Response to Plaintiff's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403, W | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0595 | | | Defendant Nova Information Systems, Inc.'s Second Supplemental Response to Plaintiff's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0596 | | | Defendant Nova Information Systems, Inc.'s Third Supplemental Response to Plaintiff's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0597 | | | Defendant Nova Information Systems, Inc.'s Response to Plaintiff's Second Set of Interrogatories | 401, 402, 403 | 401, 402, 403, W | |
| PTX 0598 | | | Defendant Nova Information Systems, Inc.'s First Supplemental Response to Plaintiff's Second Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0599 | | | Defendant Nova Information Systems, Inc.'s Fourth Supplemental Response to Plaintiff's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0600 | | | Defendant Nova Information Systems, Inc.'s Response to Plaintiff's Third Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0601 | | | Defendant Nova Information Systems, Inc.'s Fifth Supplemental Response to Plaintiff's Amended First Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0602 | | | Defendant Nova Information Systems, Inc.'s Second Supplemental Response to Plaintiff's Second Set of Interrogatories | 401, 402, 403 | 401, 402, 403 | |
| PTX 0603 | NOVA 002499 | NOVA 002504 | Electronic Check Service (ECS) Enrollment/Update Addendums Version 2.0 | | | |
| PTX 0604 | NOVA 002582 | NOVA 002594 | NOVA - Electronic Check Service - Product Performance Reports | | | |
| PTX 0605 | NOVA 002595 | NOVA 002595 | Table re ECS transactions, volume and revenue | | | |
| PTX 0606 | NOVA 019698 | NOVA 019714 | Electronic Checks at the Point of Sale: A Program Pilot Guide prepared by the Point of Sale Work Group | 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 0607 | NOVA 023657 | NOVA 023716 | Nova Information Systems Electronic Check Service Executive Overview Version 1.02 | | | |
| PTX 0608 | NOVA 024311 | NOVA 024405 | Electronic Check Service - the Basics Participant Workbook by Nova Education Team | 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901 | |
| PTX 0609 | NOVA 015587 | NOVA 015595 | Workshop Handout, "An Introduction to Electronic Checks at the Point of Sale" | 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901 | |
| PTX 0610 | NOVA 012976 | NOVA 012991 | Electronic Checks at the Point of Sale: A Pilot Program Guide | 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901 | |
| PTX 0611 | NOVA 010636 | NOVA 010636 | Electronic Checks at the Point of Sale: A Pilot Program Guide Draft | 105; 401; 402; 403; 901 | 105, 401, 402, 403, 901 | |
| PTX 0612 | ECHO 000694 | ECHO 000695 | Check Management Services advertisement from ECHO website | 105 | 105 | |
| PTX 0613 | ECHO AI 013173 | ECHO AI 013175 | E-mail chain re NACHA website ECC vendor lists update | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0614 | ECHO AF 014398 | ECHO AF 014409 | ECHO Check Conversion Presentation by K. Winckler | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0615 | ECHO AF 023757 | ECHO AF 023762 | 2004 Research Program Requirements and Planning Document | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0616 | ECHO AA 025931 | ECHO AA 025954 | E-mail attaching the 2005 Strategic Plan Executive Summary | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0617 | ECHO AA 015179 | ECHO AA 015214 | E-mail string re ETA Presentation | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0618 | ECHO BC 008770 | ECHO BC 008773 | Memorandum re Initial List of Questions re EZ Check | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0619 | ECHO AA 058901 | ECHO AA 058930 | Presentation from ECHO, "Check Conversion at 1200 Locations - Recognizing the Benefits" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0620 | ECHO AA 045335 | ECHO AA 045337 | E-mail re 5/3 Visa POS Product Ownership Change | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0621 | ECHO 001470 | ECHO 001476 | Flowchart of NCN Authorization Engine | 105 | 105, W | |
| PTX 0622 | ECHO 000799 | ECHO 000814 | Brochure, "Everything You Always Wanted to Know About Check Conversion But Were Afraid to Ask - Instructions and Tips for Merchants using XpressConversion with VISA POS Check Services" | 105 | 105, W | |
| PTX 0623 | ECHO 001900 | ECHO 001900 | Flowchart re VISA POS Check Processing path via ECHKBatch | 105 | 105 | |
| PTX 0624 | ECHO 004266 | ECHO 004271 | Operating Manual, "ECHO POS Terminal Service - Electronic Check Conversion - Omni 3300 and 3750 Operating Guide" | 105 | 105, W | |
| PTX 0625 | ECHO 000869 | ECHO 000892 | ECHO Processing Network, "ECHOTerms Service - Retail Application Omni 3200 Operating Guide" | 105 | 105, W | |
| PTX 0626 | ECHO 000775 | ECHO 000798 | The ECHO Processing Network, "ECHOTerm T7E/T7P Retail Application Operating Guide" | 105 | 105, W | |
| PTX 0627 | ECHO 003287 | ECHO 003399 | Manual, "Functional Specification - ECHOterm Credit/Debit/Check Verification and ECC for Omni 3200" | 105 | 105, W | |
| PTX 0628 | ECHO 024549 | ECHO 024575 | List of check transactions | 105 | 105 | |
| PTX 0629 | ECHO 001341 | ECHO 001342 | Xpresschex Report re Income Statement | 105; 401; 402; 403; 801; 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0630 | ECHO BC 015829 | ECHO BC 015830 | E-mail re December 2003 ACH File Statistics | 105; 401; 402; 403; 801; 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0631 | ECHO AF 006809 | ECHO AF 006814 | E-mail re October and November Revenue breakout by Sales Channel | 105; 401; 402; 403; 801; 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0632 | ECHO AF 014584 | ECHO AF 014586 | Report, "VISA - Income Analysis" from July 2004 - December 2004 | 105 | 105 | |
| PTX 0633 | ECHO BC 015267 | ECHO BC 015269 | Report, "GAP - Income Analysis" from October 2003 - December 2003 | 105; 401; 402; 403; 801; 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0634 | ECHO AA 037754 | ECHO AA 037763 | E-mail re VISA Invoice and Reporting for February 2005 | 105 | 105 | |
| PTX 0635 | ECHO AI 029217 | ECHO AI 029224 | ECHO Sales Channel Profit & Loss Statements | 105; 401; 402; 403; 801; 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0636 | ECHO 025064 | ECHO 026066 | Report, "VISA - Income Analysis" from July 2004 - April 2005 | 105 | 105 | |
| PTX 0637 | ECHO AA 046033 | ECHO AA 046051 | E-mail re product descriptions and pricing | 105; 401; 402; 403; 801; 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0638 | ECHO 001187 | ECHO 001231 | Report re Monthly New Account Recap from January 2001 - September 2004 | 105; 401; 402; 403; 801; 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0639 | ECHO BD 000984 | ECHO BD 001031 | Executive Summary Reporting re ECHO Financial Metrics for Bankcard and Transaction Processing | 104; 401; 402; 403; 801; 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0640 | ECHO AF 006484 | ECHO AF 006489 | E-mail re review of the expense model | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0641 | ECHO AC 002309 | ECHO AC 002415 | E-mail re NCN Specifications with attached ECHO NCN ECHK Host Protocol | 105 | 105 | |
| PTX 0642 | | | Invoice No. 194 re ECHO charges for the month of March 2005 | 105 | 105 | |
| PTX 0643 | ECHO 000852 | ECHO 000867 | Brochure, "Everything You Always Wanted to Know about Check Conversion But Were Afraid to Ask - Instructions and Tips for Merchants Using XpressConversion with VISA POS Check Systems" | 105 | 105, W | |

55

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0644 | ECHO 003215 | ECHO 003229 | Agent Sales Guide for XpressConversion and VeriFone Omni 3200 | 105 | 105, W | |
| PTX 0645 | ECHO 000848 | ECHO 000901 | Omni 3300 Installation Guide | 105 | 105, W | |
| PTX 0646 | ECHO AC 000117 | ECHO AC 000336 | E-mail re Ingenico information with attached guide for Ingenico NCN Check Processing Applications for Application Administration and Configuration for the Elite Terminals | 105 | 105 | |
| PTX 0647 | ECHO BC 012548 | ECHO BC 012563 | Report, "Decision Check Upgrades" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0648 | ECHO AC 005692 | ECHO AC 005704 | E-mail re Deployment Planning Meeting for SysOps Management of 3750 IP Terminal Host | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0649 | ECHO AC 003637 | ECHO AC 003644 | E-mail re attached MTXEPS and ECHO Check Authorization and Conversion Integration Guide | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0650 | ECHO 002719 | ECHO 002723 | Letter re Velocity PLUS concept | 104; 401; 402; 403; 801; 802 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0651 | ECHO 003287 | ECHO 003397 | Manual re Functional Specifications - ECHOterm Credit/Debit/Check Verification and ECC for Omni 3200 | 105 | 105 | |
| PTX 0652 | ECHO AE 066533 | ECHO AE 066534 | System Architect Role re Systems | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0653 | ECHO AF 122625 | ECHO AF 122632 | E-mail chain re TT-1605089 Problems with Negfile Processing in Boulder | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0654 | ECHO AE 062089 | ECHO AE 062090 | E-mail re Problems and Issues with account numbers in the Thomson Database | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0655 | ECHO AE 062113 | ECHO AE 062114 | E-mail re Problems with cases not matching the Thomson database template | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0656 | ECHO AE 064613 | ECHO AE 064614 | E-mail re 8/22 Vlog | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0657 | ECHO 022529 | ECHO 022539 | Product Overview re XpressConversion - XpressChex Electronic Check Conversion (ECC) Private Label Program | 105 | 105 | |
| PTX 0658 | ECHO AG 020945 | ECHO AG 020952 | NCN Merchant Configuration - Changes Needed revision 1.0 | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0659 | ECHO BC 013758 | ECHO BC 013772 | Arapahoe 3 New NCN Check Databases Requirement Specification Revision 1.1 | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0660 | ECHO BC 017070 | ECHO BC 017078 | NCN v2 Use Case: GAP Fraud Detection | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0661 | ECHO BC 013902 | ECHO BC 013903 | E-mail re Account History and MICR DB | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0662 | | | Merger Agreement and Plan of Reorganization by and among ECHO, Inc, ECHO Acquisition Corporation, Magic Software Development, and Selling Shareholders | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0663 | ECHO 001609 | ECHO 001613 | Green Sheet Articles | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(c), 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0664 | ECHO 001614 | ECHO 001614 | The Green Sheet, Inc. article "Leisureways and CrossCheck Enter Agreement" | 105, 402, 801, 802 | 105, 401, 402, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0665 | ECHO 001622 | ECHO 001628 | The Green Sheet, Inc. article "ECP Patent" | 105, 402, 801, 802 | 105, 402, 801, 803, 803(3), 803(6), 807 | |
| PTX 0666 | ECHO 001623 | ECHO 001623 | The Green Sheet, Inc. article, "Voluntary ECP Patent Compliance) | 105, 402, 801, 802 | 105, 402, 801, 803, 803(3), 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0667 | ECHO 001624 | ECHO 001625 | The Green Sheet, Inc. article, "Who Wants to Be a Millionaire" | 105, 402, 801, 802 | 105, 402, 801, 803, 803(3), 803(6), 807 | |
| PTX 0668 | ECHO 001626 | ECHO 001628 | The Green Sheet, Inc. article, "LML, Global Settle Patent Dispute" | 105, 402, 801, 802 | 105, 402, 801, 803, 803(3), 803(6), 807 | |
| PTX 0669 | ECHO 001583 | ECHO 001584 | Letter re license offerings to ECHO | 105 | 105 | |
| PTX 0670 | ECHO 001585 | ECHO 001586 | Letter requesting more information by ECHO | 105 | 105 | |
| PTX 0671 | ECHO 000931 | ECHO 000933 | Letter requesting details re ECHO's systems | 105 | 105 | |
| PTX 0672 | ECHO 000929 | ECHO 000930 | Letter responding to follow up letter | 105 | 105 | |
| PTX 0673 | ECHO 004696 | ECHO 004716 | Copy of notebook | 105 | 105 | |
| PTX 0674 | ECHO AG 007092 | ECHO AG 007118 | ECHO Presentation by Joel Barry | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0675 | ECHO AF 024222 | ECHO AF 024236 | Report titled "Roth Capital Partners Research" re Electronic Clearing House, Inc. | 105, 106 | 105, 106 | |
| PTX 0676 | ECHO AG 019643 | ECHO AG 019658 | Report from D.A. Davidson & Co., Institutional Equity Research | 105 | 105 | |
| PTX 0677 | ECHO AF 014583 | ECHO AF 014583 | E-mail re VISA Income Analysis | 105 | 105 | |
| PTX 0678 | ECHO AG 004304 | ECHO AG 004324 | ECHO Fourth Quarter 2004 Conference Call to discuss ECHO's fiscal 4th quarter 2004 earnings | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6) | |
| PTX 0679 | ECHO AL AM 000085 | ECHO AL AM 000093 | E-mail attaching Press Release of ECHO's First Quarter FY 2005 Results | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0680 | ECHO AA 015216 | ECHO AA 015225 | Notes from Strategic Planning Management Meeting | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0681 | ECHO 025012 | ECHO 025040 | ECHO Presentation Slides from Joel Barry | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0682 | ECHO AG 002960 | ECHO AG 003026 | ECHO Presentation, "360 Degree Service" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0683 | ECHO AF 014063 | ECHO AF 014092 | E-mail re Pricing with an attached copy of the ECHO Check Services Pricing Document for the 1st Quarter '04 | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0684 | ECHO AA 050708 | ECHO AA 050733 | ECHO Check Services Pricing Document for the Second Quarter '04 | 105 | 105 | |
| PTX 0685 | | | Financial Data re VISA - Income Analysis Rebate Detail | 105 | 105 | |
| PTX 0686 | ECHO 000710 | ECHO 000713 | Brochure, "POS Check Service - the End of the High Costs of Processing Checks" | 105 | 105 | |
| PTX 0687 | ECHO 000714 | ECHO 000718 | Brochure, "XpressConversion POS Check Service - Converting Paper Checks into Electronic Checks" | 105 | 105 | |
| PTX 0688 | ECHO 000938 | ECHO 000960 | E-mail re the XpressCheX.com Web Site with attachments re  XpressCheX, Inc.; Xpress Re-Presentment; Xpress Verification, NCIS and Payment to Merchants and Pricing | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0689 | ECHO 000919 | ECHO 000923 | Excerpts from ECHO website re  ECHO E-Check Conversion | 105 | 105 | |
| PTX 0690 | ECHO 000727 | ECHO 000728 | Brochure, "Electronic Check Conversion - New! Conversion with Real Time Check Authorization from Consumer Banks" | 105 | 105 | |
| PTX 0691 | FNO 000620 | FNO 000639 | Slides from ECHO Presentationre VISA POS Check First National Merchant Services Sales Training | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0692 | ECHO AA 055520 | ECHO AA 055549 | E-mail re Check Conversion Information Guide with attached document, "Accepting Check? Now There's a Better Way - Check Conversion with VISA POS Check" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0693 | ECHO AG 025095 | ECHO AG 025111 | E-mail re Sales and Marketing Status Report | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0694 | ECHO AG 019578 | ECHO AG 019579 | ECHO Sales and Marketing Update | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0695 | ECHO ZZ 007161 | ECHO ZZ 007162 | ECHO Sales and Marketing Department Weekly Status Report | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0696 | ECHO AI 034029 | ECHO AI 034029 | E-mail re AFP Trade Show Sales Channel | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0697 | ECHO AI 036091 | ECHO AI 036092 | Financial Report on the Check Services Budget for Projected Revenue Schedule | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0698 | ECHO AI 011974 | ECHO AI 011976 | Projection - Budget 2005 | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0699 | ECHO GA 000038 | ECHO GA 000051 | les Nouvelles Article Titled "Litigation Backgrounder for Licensing" | 105 | 105 | |
| PTX 0700 | | | les Nouvelles Article Titled "Use of the 25 Per Cent Rule in Valuing IP" | 105, 401, 402, 403, 602, 801, 802 W/D | 105, 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0701 | ECHO 011895 | ECHO 011913 | Merchant Debit Card Application and Processing Agreement; CHEXpediate ACH Services Application | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0702 | ECHO 018056 | ECHO 018060 | ECHO Private Label Program, Global Payments Pilot Merchant Reliable Go-Karts | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0703 | ECHO 013985 | ECHO 013986 | E-mail re old Global merchants | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0704 | ECHO 004782 | ECHO 004793 | Setup Documents for ECHO VISA POS Merchant Heroes Comics | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0705 | ECHO 010749 | ECHO 010770 | E-mail re rush shut-off of Aladdin Resort & Casino | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 0706 | ECHO AC 005894 | ECHO AC 005900 | E-mail re POS Credit, Debit, and Check Applications Supported by ECHO | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, W | |
| PTX 0707 | ECHO 000683 | ECHO 000684 | Advertisement, XpressConversion, Electronic Check Conversion and CIS from ECHO | 105 | 105, W | |
| PTX 0708 | ECHO 003070 | ECHO 003118 | Presentation, "Electronic Check Conversion With the VISA POS Check Service: Information for Independent Sales Representatives" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, W | |
| PTX 0709 | ECHO 000896 | ECHO 000901 | OMNI 3200 Installation Guide, Combinations A, B, C | 105 | 105, W | |
| PTX 0710 | LML EP 002149 | LML EP 002149 | ECHO Press Release, "ECHO Integrates Check Conversion with Check Verification, Debit, and Credit Card Transactions" | 105 | 105, W | |
| PTX 0711 | | | Presentation, "ACH Volume Grows 20.7 Percent in 2nd Quarter 2004" | 104, 105, 401, 402, 403, 602, 801, 802, 901, W/D, M/D | 104, 105, 401, 402, 403, 601, 602, 801, 803, 803(6), 807, 901, W | |
| PTX 0712 | ECHO 000833 | ECHO 000844 | ECHOTerm Service, ECC Application Omni 3300 and 3750 Operating Guide | 105 | 105, W | |
| PTX 0713 | ECHO 024486 | ECHO 024512 | Decision Check On-Site Edition Service Check Acceptance Company Agreement | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, W | |
| PTX 0714 | ECHO 001154 | ECHO 001182 | Functions of the NCN Database Module, Revision A | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, W | |
| PTX 0715 | ECHO 015473 | ECHO 015499 | E-mail re VISA POS Set Ups, ABC Auto Parts | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, W | |
| PTX 0716 | ECHO 001494 | ECHO 001562 | NCN ECHK Host Protocol, Rev. 1.8 | 105 | 105, W | |
| PTX 0717 | ECHO 002931 | ECHO 003069 | Electronic Clearing House, Inc. Customer Service Manual | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, W | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0718 | ECHO 001477 | ECHO 001493 | NCN Data Elements and Rulesets Description, ECHO | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, W | |
| PTX 0719 | ECHO 003538 | ECHO 003628 | Checkmate Electronics Business Analysis and Plan, 1989-1992 | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0720 | ECHO 000009 | ECHO 000080 | 2003 Form 10-K, Electronic Clearing House, Inc., Fiscal Year ended September 30, 2003 | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0721 | ECHO 000081 | ECHO 000094 | Charting the Course, Annual Report, Electronic Clearing House, Inc. | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0722 | ECHO 000414 | ECHO 000488 | 1998 Form 10-K, Electronic Clearing House, Inc. Fiscal Year September 30, 1998 | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0723 | ECHO 000620 | ECHO 000676 | 1996 Form 10-K, Electronic Clearing House, Inc., Fiscal Year ended September 30, 1996 | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0724 | ECHO AA 005279 | ECHO AA 005599 | Payable/Receivable Statement | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0725 | ECHO 000739 | ECHO 000844 | Guide, "The Echo Processing Network ECHO Term Service - ECC Application Omni 3300 and 3750 Operating Guide" | 105 | 105 | |
| PTX 0726 | ECHO AA 055557 | ECHO AA 055578 | Document, "Accepting Checks? Now There's a Better Way - Check Conversion WIth Visa POS Check" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0727 | ECHO 002724 | ECHO 002730 | Information re ChequeMark Terminal System | 105 | 105 | |
| PTX 0728 | ECHO 003404 | ECHO 003422 | Presentation, "Electronic Funds Transaction Systems (EFT) At the Retail Point of Sale" | 105 | 105 | |
| PTX 0729 | ECHO 003474 | ECHO 003537 | Checkmate Electronics, Inc., Business Plan, Revised | 105 | 105 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0730 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s Responses to Plaintiff's First Set of Requests for Admissions (Nos. 1-35) | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0731 | | | Defendant Electronic Clearing House, Inc.'s Responses to Plaintiff's Amended First Set of Interrogatories | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0732 | | | Defendant Xpresschex, Inc.'s Responses to Plaintiff's Amended First Set of Interrogtories | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0733 | | | Defendant Electronic Clearing House, Inc.'s Responses to Plaintiff's Second Set of Interrogatories (Nos. 10-11) | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0734 | | | Defendant Xpresschex, Inc.'s Responses to Plaintiff's Second Set of Interrogatories (Nos. 10-11) | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0735 | | | Defendant Electronic Clearing House, Inc.'s Supplemental Responses to Plaintiff's Amended First Set of Interrogatories | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0736 | | | Defendant Xpresschex, Inc.'s Supplemental Responses to Plaintiff's Amended First Set of Interrogatories | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0737 | | | Defendant Electronic Clearing House, Inc.'s Supplemental Responses to Plaintiff's Amended First Set of Interrogatories (Nos. 6 and 8) [UNSIGNED] | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0738 | | | Defendant Xpresschex, Inc.'s Supplemental Responses to Plaintiff's Amended First Set of Interrogatories (Nos. 6 and 8) | 105, 401, 402, 403 | 105, 401, 402, 403, W | |
| PTX 0739 | | | Defendant Electronic Clearing House, Inc.'s Supplemental Responses to Plaintiff's Second Set of Interrogatories (Nos. 10-11) | 105, 401, 402, 403 | 105, 401, 402, 403 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0740 | | | Defendant Xpresschex, Inc.'s Supplemental Responses to Plaintiff's Second Set of Interrogatories (Nos. 10-11) | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0741 | | | Defendant Electronic Clearing House, Inc.'s Second Supplemental Response to Interrogatory No. 2 from Plaintiff's Amended First Set of Interrogatories | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0742 | | | Defendant Xpresschex, Inc.'s Second Supplemental Response to Interrogatory No. 2 from Plaintiff's Amended First Set of Interrogatories | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0743 | | | Defendant Electronic Clearing House, Inc.'s Responses to Plaintiff's Third Set of Interrogatories | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0744 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s Amended Responses to Plaintiff's Third Set of Interrogatories | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0745 | | | Defendant Electronic Clearing House, Inc.'s Supplemental Response to Plaintiff's Amended First Set of Interrogatories (No. 9) | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0746 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s May 19, 2005 Supplemental Responses to Plaintiff's Amended First Set of Interrogatories (Nos. 1, 2, 3 and 9) | 105, 401, 402, 403 | 105, 401, 402, 403, W | |
| PTX 0747 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s May 19, 2005 Supplemental Responses to Plaintiff's Third Set of Interrogatories (Nos. 12, 13 and 15) | 105, 401, 402, 403 | 105, 401, 402, 403, W | |
| PTX 0748 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s Supplemental Response to Plaintiff's Amended First Set of Interrogatories (Interrogatory No. 4) | 105, 401, 402, 403 | 105, 401, 402, 403 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0749 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s Third Supplemental Response to Plaintiff's Third Set of Interrogatories (No. 15) | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0750 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s July 15, 2005 Supplemental Responses to Plaintiff's Amended First Set of Interrogatories (Nos. 2 and 4) | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0751 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s July 15, 2005 Supplemental Responses to Plaintiff's Third Set of Interrogatories (Nos. 13 and 15) | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0752 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s Responses to Plaintiff's Fourth Set of Interrogatories | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0753 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s Further Supplemental Responses to Plaintiff's Amended First Set of Interrogatories (Nos. 1-5) | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0754 | | | Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s Further Supplemental Responses to Plaintiff's Third Set of Interrogatories (Nos. 12 and 13) | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0755 | ECHO 000737 | ECHO 000738 | Brochure, "Ingenico and Electronic Clearing House, Inc....Catch the Wave With This Dynamic POS Check Service" and "A Cutting Edge Service to Retain or Gain Merchants" re Elite 712 and Ingenico 2600 products | 105 | 105 | |
| PTX 0756 | ECHO 001012 | ECHO 001031 | RDM Corporation EC6000i Series User Manual | 105 | 105 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0757 | ECHO 001598 | ECHO 001603 | Letter re attached Confidentiality Agreement between ChequeMark, Inc. and Rocky Mountain Retail Systems, Inc. | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0758 | ECHO 001678 | ECHO 001701 | Rocky Mountain Retail Systems, Inc. Single Packet Specification for Communication with Velocity PLUS or NCN Systems including ACH and Visa Packets | 105 | 105 | |
| PTX 0759 | ECHO 003235 | ECHO 003286 | National Check Network (Division of ECHO) Transaction Packet Format for NCN Check Verification System | 105 | 105 | |
| PTX 0760 | ECHO AA 038271 | ECHO AA 038274 | E-mail string re business check correspondence with Pepsi/PBG | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0761 | ECHO AA 041527 | ECHO AA 041532 | ECHO Advanced Merchant Processing, ECH Product Enhancement IM123 Release 1.0 "Business Requirements | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0762 | ECHO AA 042341 | ECHO AA 042352 | ECHO SCANResell For Check Verification and Authorization CS184 Business Requirements Draft 1.3 | 105 | 105 | |
| PTX 0763 | ECHO AA 058397 | ECHO AA 058417 | ECHO Legacy NCIS/Arapahoe 3 Hybrid Approach Revision 1.1 | 105 | 105 | |
| PTX 0764 | ECHO AE 066683 | ECHO AE 066709 | ECHO Draft Major Enhancement to NCN Verification System Requirements Specification Version 1 | 105 | 105 | |
| PTX 0765 | ECHO AF 013850 | ECHO AF 013851 | E-mail string re LML Suit Filed against ECHO | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0766 | ECHO AF 019169 | ECHO AF 019171 | E-mail string re LMLP lawsuit exposure | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0767 | ECHO AF 019185 | ECHO AF 019186 | E-mail string re LMLP lawsuit exposure and references to worksheet containing information re ACH transactions | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 0768 | ECHO AF 019187 | ECHO AF 019188 | E-mail string re LMLP Lawsuit exposure and references to yearly POS transaction numbers | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0769 | ECHO AG 000871 | ECHO AG 000912 | Presentation re ECHO (Services and Operations) | 105 | 105 | |
| PTX 0770 | ECHO AK 026952 | ECHO AK 027047 | ECHO Network Configuration Reference Rev. 1.1 | 105 | 105 | |
| PTX 0771 | ECHO BC 010295 | ECHO BC 010300 | ECHO Changes to Negative File Add and Delete Process | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0772 | ECHO BI 003536 | ECHO BI 003565 | ECHO Presentation, "Check Conversion at 1200 Location Recognizing the Benefits" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0773 | ECHO BN 005276 | ECHO BN 005304 | XpressChex, Inc. ACH Settlement System Description Draft 1.1 | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0774 | ECHO 002724 | ECHO 002748 | Fax attaching descriptive materials re ChequeMark Systems | 105 | 105 | |
| PTX 0775 | ECHO 022510 | ECHO 022515 | Charts re ECHO VISA POS Terminal Program | 105 | 105 | |
| PTX 0776 | ECHO 024531 | ECHO 024539 | Star Systems, Inc. STAR CHEK Participant Agreement | 105 | 105 | |
| PTX 0777 | ECHO 002229 | ECHO 002342 | NCIS National Check Information Service Instruction Manual by Rocky Mountain Retail Systems | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0778 | ECHO 000687 | ECHO 000689 | XpressConversion Electronic Check Conversion | 105 | 105 | |
| PTX 0779 | ECHO 001709 | ECHO 001739 | NCN Transaction Packet Format for NCN Check Verification System | 105 | 105 | |
| PTX 0780 | ECHO 002206 | ECHO 002214 | LML Payment Systems Brochure re Electronic Check System including "How it works" | 402, 801, 802 | 402, 801, 803, 803(6), 807 | |
| PTX 0781 | ECHO 000848 | ECHO 000851 | Omni 3300 Installation Guide | 105 | 105 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0782 | ECHO 000739 | ECHO 000750 | ECC Application Omni 3300 and 3750 Operating Guide | 105 | 105 | |
| PTX 0783 | | | TeleCheck Summary of ECA Originated Transaction Volumes for 1997 - 2005 updated through December 2005 | 104, 105, 401, 402, 403, 801, 802, 901, W/D | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0784 | ECHO 028037 | ECHO 028037 | ECHO POP ACH Transaction Counts for May 2005 - December 2005 | 105 | 105 | |
| PTX 0785 | NOVA 053285 | NOVA 053297 | NOVA ECS Transaction Information through December 2005 | | | |
| PTX 0786 | ECHO GA 000052 | ECHO GA 000057 | les Nouvelles Article, "Royalties as a Measure of Damages" | 105 | 105 | |
| PTX 0787 | LML EP 002153 | LML EP 002205 | Various ECHO Press Releases and ECHO Transaction Figures | 105, 106, 401, 402, 403, 801, 802 | 105, 106, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0788 | ECHO 001303 | ECHO 001305 | Income Statement for XpressChex, Inc. for the 12 Periods Ended September 30, 2000 | 105 | 105 | |
| PTX 0789 | FDC 1391793 | FDC 1391793 | TeleCheck website page, "Making Checks Our Responsibility" | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0790 | LML EP 007738 | LML EP 007739 | Letter re potential licensing re '528 and '988 patents | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0791 | LML EP 061795 | LML EP 061796 | Letter re calculation of royalty for U.S. Patent No. 6,164,528 | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0792 | LML EP 061797 | LML EP 061800 | LML Payment Systems Inc. Asset Valuation (Patents) 03/31/2003 - 03/31/2005 | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 803, 803(6), 807, 901 | |
| PTX 0793 | LML EP 061932 | LML EP 061955 | Charts and Diagrams re ACH Volume and Growth in 2004 | 104, 401, 402, 403, 602, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 801, 803, 803(6), 807, 901 | |
| PTX 0794 | LML EP 061962 | LML EP 061968 | 2003 Electronic Payments Review and Buyer's Guide ACH Statistics | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 803, 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0795 | LML EP 062442 | LML EP 062444 | LML website page, "LML's Patents" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 0796 | NOVA 016570 | NOVA 016573 | EFT Report Article, " Making the Business Case for Electronic Check Conversion" | 105, 401, 402, 403, 901 | 105, 401, 402, 403, 901 | |
| PTX 0797 | NOVA 016591 | NOVA 016602 | Taglich Brothers, Inc. Research Report Update re Electronic Clearing House, Inc. | 105, 401, 402, 403, 901 | 105, 401, 402, 403, 901 | |
| PTX 0798 | NOVA 016593 | NOVA 016593 | Page from Taglich Brothers, Inc. Research Report Update re Electronic Clearing House, Inc. | 105, 401, 402, 403, 901 | 105, 401, 402, 403, 901 | |
| PTX 0799 | NOVA 030166 | NOVA 030167 | PCA International ECS Benfits Summary by Electronic Check Service powered by NOVA | 105 | 105 | |
| PTX 0800 | NOVA 033428 | NOVA 033442 | Electronic Check Service powered by the Nova Network Table re Electronic Check ROI Study Information Request, Estimated Saving & Financial Benefits prepared for Harris Teeter, Harris Teeter ECS Benefits Summary and Instructions for Use/Explanation of Key Assumptions & Variables | 105, 401, 402, 403, 901, M/D, W/D | 105, 401, 402, 403, 901 | |
| PTX 0801 | NOVA 037993 | NOVA 037994 | Nova Press Release, "VF Outlet Streamlines Check Processing with Nova's Electronic Check Service" | 105 | 105 | |
| PTX 0802 | NOVA 053260 | NOVA 053272 | Nova ECS Transaction Figures through June 2005 | 105, 401, 402, 403, 901 | 105, 401, 402, 403, 901 | |
| PTX 0803 | NOVA 036442 | NOVA 036444 | Table re NOVA ECS 2004 Margin | | | |
| PTX 0804 | NOVA 036946 | NOVA 036951 | Nova Notes re ECS Profitability | 105, 401, 402, 403, 901 | 105, 401, 402, 403, 901 | |
| PTX 0805 | FDC 1010491 | FDC 1010494 | TeleCheck Brochure, "TeleCheck Electronic Check Acceptance Service" | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0806 | ECHO AF 024224 | ECHO AF 024225 | Electronic Clearing House, Inc. History and Business Segment Overview | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0807 | ECHO 000921 | ECHO 000923 | Echo Website page, "Echo Check Conversion: Electronic Check Conversion at the Point of Sale" | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0808 | LML EP 031032 | LML EP 031035 | NACHA Press Release, "Thirty Two Million Electronic Check Processed in 2000, NACHA Estimates, Exceeding Expectations" | 104, 401, 402, 403, 602, 801, 802, 901, W/D, M/D | 104, 401, 402, 403, 601, 602, 801, 803, 803(6), 807, 901 | |
| PTX 0809 | LML EP 013273 | LML EP 013311 | License Agreement between LML Patent Corp. and Verus Financial Management, Inc. | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(6), 803(15), 807, 901 | |
| PTX 0810 | LML EP 000439 | LML EP 000492 | Patent Purchase Agreement between Leisureways Marketing Ltd. and ChequeMark Holdings, Inc. and ChequeMark Patent, Inc. and Robert R. Hills and Henry H. Nichols | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 402, 801, 803, 803(6), 803(15), 807, 901 | |
| PTX 0811 | NOVA 002532 | NOVA 002532 | Chart re ECS Merchants signed Jan 2004 to Sep 2004 by Month, Product Type | | | |
| PTX 0812 | NOVA 001441 | NOVA 001441 | Electronic Check service Program Guide re ECS Required Hardware | | | |
| PTX 0813 | LML EP 007943 | LML EP 007944 | Letter re license agreement terms with attached correspondence | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403 801, 801(d)(2), 803, 803(6), 807, 901 | |
| PTX 0814 | JB 001051 | JB 001078 | Conference Resource Book, "PAYMENTS 99: How to Compete and Prosper in the World of Electronic Commerce" | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0815 | JB 001124 | JB 001124 | Speaker Agreement for M. Suri, PAYMENTS 99 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0816 | SURI 000001 | SURI 000016 | Presentation, "Electronic Check Patents: What Do You Need to Know?," April 13, 1999 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0817 | | | Transcript, "Electronic Check Patents: Fact or Fiction," Mark Suri, Jenner & Block | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(3), 803(6), 807, 901 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 0818 | FDC 0102740 | FDC 0102740 | ChequeMark Systems Agenda, October 22, 1996 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0819 | FDC 0112194 | FDC 0112197 | Memorandum re Check Truncation - Status of Projects and Potential | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 807 | |
| PTX 0820 | LML EP 011974 | LML EP 011986 | Fax of ChequeMark-Deluxe Letter of Intent | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(6), 803(15), 807 | |
| PTX 0821 | FDC 1388387 | FDC 1388731 | Opinion re applicability of claims in Hills et al. patents | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0822 | FDC 1388732 | FDC 1388903 | Non-Infringement Opinion, LML v. TeleCheck | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0823 | FDC 1016254 | FDC 1016255 | Executive Committe Agenda, May 8, 2000 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0824 | FDC 1167213 | FDC 1167214 | Executive Committee Agenda, June 12, 2000 | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0825 | FDC 1388382 | FDC 1388386 | Letter re Conference call on February 27, 1997, assessment of Braun patent | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0826 | FDC 1389421 | FDC 1389422 | Fax re second opinion of C. Williams from S. Shaper | 106, 401, 402, 403, 801, 802, 901, W/D | 106, 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807, 901 | |
| PTX 0827 | FDC 1389354 | FDC 1389361 | Fax of letter re Recent Discussions with R. hills re scope and validity of Hills patent claims | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0828 | FDC 1389362 | FDC 1389368 | Fax of Letter re effect of Braun patent on Hills patent | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0829 | FDC 1388904 | FDC 1389333 | Invalidity Opinion, LML v. TeleCheck | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0830 | FDC 1389341 | FDC 1389345 | Handwritten notes re claims of '988 and '528 patents | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(3), 803(6), 807, 901 | |
| PTX 0831 | FDC 1393679 | FDC 1393682 | Handwritten notes re patents, litigation | 104, 401, 402, 403, 602, 801, 802, 901, W/D | 104, 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(3), 803(6), 807, 901, W | |
| PTX 0832 | FK 000111 | FK 000117 | Letter re Recent Discussions with Robert Hills of ChequeMark Systems on Scope and Validity of Hills Patent Claims | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0833 | JB 000583 | JB 000583 | NACHA Payments '99 Conference Audio Tape Presentation by Mark Suri, "Electronic Check Patents: Fact or Fiction?" | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 803, 803(3), 803(6), 807 | |
| PTX 0834 | FDC 1389408 | FDC 1389408 | E-mail re FD/Hills discussing Hills' arguments for distinction from Higashiyama patent | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0835 | FDC 1389410 | FDC 1389410 | Memorandum re Hills Patent and background materials in preparation for 08/26/1997 phone call | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0836 | FDC 1389415 | FDC 1389416 | Letter re cost estimate of defending patent infringement lawsuit brought by Robert Hills or ChequeMark re '988 Patent | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0837 | FDC 1389417 | FDC 1389417 | Letter enclosing copy of Hills Patent File Wrapper | 401, 402, 403, 801, 802, W/D | 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0838 | ECHO 002700 | ECHO 002718 | Letter re Notice re United States Patent 5,484,988 with the '988 patent attached | 105, 401, 402, 403, 801, 802, W/D | 105, 401, 402, 403, 801, 803, 803(6), 807 | |
| PTX 0839 | | | Letter of opinion to ECHO re validity of U.S. Patent 5,484,988 | 105, 401, 402, 403, 801, 802, W/D | 105, 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0840 | LML EP 007856 | LML EP 007856 | Letter re retention of counsel by Nova Information Systems, Inc. | 105 | 105 | |
| PTX 0841 | FDC 0102772 | FDC 0102788 | Fax attaching U.S. Patent No. 5,484,988 | 104, 401, 402, 403, 801, 802, 901 | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0842 | FDC 1016248 | FDC 1016252 | Executive Committee Meeting Agenda w/ handwritten notes | 401, 402, 403, 602, 801, 802, W/D | 401, 402, 403, 601, 602, 801, 801(d)(2), 803, 803(3), 803(6), 807 | |
| PTX 0843 | FDC 1016380 | FDC 1016380 | Strategic Planning Electronic Commerce Issues - 1997 "Check Truncation/Electronic Check Acceptance" | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 801(d)(2), 803, 803(3), 803(6), 807, 901 | |
| PTX 0844 | ECHO 001005 | ECHO 001005 | E-mail re LML's Patent | 105, 402, 403 | 105, 402, 403 | |
| PTX 0845 | NOVA 001850 | NOVA 001850 | E-mail re ChequeMark and licensing | 105, 401, 402, 403 | 105, 401, 402, 403 | |
| PTX 0846 | NOVA PRIV 0001 | NOVA PRIV 0004 | Fax attaching letter from J. Abokhair re use of LML Patents and business relationships | 105 | 105 | |
| PTX 0847 | NOVA PRIV 0005 | NOVA PRIV 0005 | E-mail re LML Patent Corp and retention of counsel | 105 | 105 | |
| PTX 0848 | NOVA PRIV 0006 | NOVA PRIV 0007 | Fax attaching letter to J. Abokhair re review of LML patents and Nova products | 105 | 105 | |
| PTX 0849 | NOVA PRIV 0013 | NOVA PRIV 0013 | E-mail re setting up call to discuss LML patents | 105 | 105 | |
| PTX 0850 | NOVA PRIV 0014 | NOVA PRIV 0014 | E-mail re LML Patent Letter re: Echeck | 105 | 105 | |
| PTX 0851 | NOVA PRIV 0016 | NOVA PRIV 0016 | E-mail re LML patent and obtaining opinion letter | 105 | 105 | |
| PTX 0852 | NOVA PRIV 0017 | NOVA PRIV 0017 | E-mail re LML patent and obtaining opinion letter | 105 | 105 | |
| PTX 0853 | NOVA PRIV 0018 | NOVA PRIV 0018 | E-mail re LML Patent Corp. | 105 | 105 | |
| PTX 0854 | NOVA PRIV 0019 | NOVA PRIV 0019 | E-mail re contacts who may have info re LML w/ handwritten notes | 105 | 105 | |
| PTX 0855 | LML EP 007857 | LML EP 007858 | Letter attaching LML's patents and requesting Nova to review products in relation to LML's technology | 105 | 105 | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 0856 | ECHO 002153 | ECHO 002205 | U.S. Securities and Exchange Commission Form 20-F re LML Payment Systems, Inc. | 105, 401, 402, 403, 801, 802 | 105, 401, 402, 403, 801, 803, 803(6), 803(8), 807 | |
| PTX 0857 | NOVA 002726 | NOVA 002917 | ECS Merchant Data | M/D | | |
| PTX 0858 | | | Documents Relied Upon by Dr. David Kurrasch | 104, 801, 802, 901, W/D | 104, 801, 803, 803(6), 807, 901 | |
| PTX 0859 | | | Documents & Evidence Relied Upon by Dr. David Kurrasch | 104, 801, 802, 901, W/D | 104, 801, 803, 803(6), 807, 901 | |
| PTX 0860 | | | LML Webpage re Patents and Licensing | 104, 401, 402, 403, 801, 802, 901, W/D | 104, 401, 402, 403, 801, 803, 803(6), 807, 901 | |
| PTX 3000 | Priv Doc No. 1 | Priv Doc No. 1 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3001 | Priv Doc No. 2 | Priv Doc No. 2 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3002 | Priv Doc No. 14 | Priv Doc No. 14 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3003 | Priv Doc No. 83 | Priv Doc No. 83 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3004 | Priv Doc No. 84 | Priv Doc No. 84 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3005 | Priv Doc No. 86 | Priv Doc No. 86 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3006 | Priv Doc No. 99 | Priv Doc No. 99 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3007 | Priv Doc No. 100 | Priv Doc No. 100 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3008 | Priv Doc No. 101 | Priv Doc No. 101 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3009 | Priv Doc No. 102 | Priv Doc No. 102 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3010 | Priv Doc No. 103 | Priv Doc No. 103 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3011 | Priv Doc No. 107 | Priv Doc No. 107 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3012 | Priv Doc No. 108 | Priv Doc No. 108 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3013 | Priv Doc No. 112 | Priv Doc No. 112 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3014 | Priv Doc No. 114 | Priv Doc No. 114 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3015 | Priv Doc No. 115 | Priv Doc No. 115 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3016 | Priv Doc No. 119 | Priv Doc No. 119 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3017 | Priv Doc No. 131 | Priv Doc No. 131 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3018 | Priv Doc No. 169 | Priv Doc No. 169 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3019 | Priv Doc No. 173 | Priv Doc No. 173 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3020 | Priv Doc No. 181 | Priv Doc No. 181 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3021 | Priv Doc No. 182 | Priv Doc No. 182 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3022 | Priv Doc No. 189 | Priv Doc No. 189 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3023 | Priv Doc No. 204 | Priv Doc No. 204 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3024 | Priv Doc No. 205 | Priv Doc No. 205 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3025 | Priv Doc No. 211 | Priv Doc No. 211 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3026 | Priv Doc No. 212 | Priv Doc No. 212 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3027 | Priv Doc No. 218 | Priv Doc No. 218 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3028 | Priv Doc No. 219 | Priv Doc No. 219 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3029 | Priv Doc No. 222 | Priv Doc No. 222 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3030 | Priv Doc No. 237 | Priv Doc No. 237 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3031 | Priv Doc No. 245 | Priv Doc No. 245 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3032 | Priv Doc No. 246 | Priv Doc No. 246 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3033 | Priv Doc No. 247 | Priv Doc No. 247 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3034 | Priv Doc No. 264 | Priv Doc No. 264 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3035 | Priv Doc No. 265 | Priv Doc No. 265 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3036 | Priv Doc No. 266 | Priv Doc No. 266 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3037 | Priv Doc No. 267 | Priv Doc No. 267 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3038 | Priv Doc No. 268 | Priv Doc No. 268 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3039 | Priv Doc No. 272 | Priv Doc No. 272 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3040 | Priv Doc No. 273 | Priv Doc No. 273 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3041 | Priv Doc No. 274 | Priv Doc No. 274 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|-----------------------------|----------|
| PTX 3042 | Priv Doc No. 282 | Priv Doc No. 282 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3043 | Priv Doc No. 283 | Priv Doc No. 283 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3044 | Priv Doc No. 284 | Priv Doc No. 284 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3045 | Priv Doc No. 285 | Priv Doc No. 285 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3046 | Priv Doc No. 286 | Priv Doc No. 286 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3047 | Priv Doc No. 287 | Priv Doc No. 287 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3048 | Priv Doc No. 288 | Priv Doc No. 288 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3049 | Priv Doc No. 289 | Priv Doc No. 289 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3050 | Priv Doc No. 297 | Priv Doc No. 297 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3051 | Priv Doc No. 299 | Priv Doc No. 299 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3052 | Priv Doc No. 305 | Priv Doc No. 305 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3053 | Priv Doc No. 306 | Priv Doc No. 306 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3054 | Priv Doc No. 308 | Priv Doc No. 308 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3055 | Priv Doc No. 315 | Priv Doc No. 315 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3056 | Priv Doc No. 319 | Priv Doc No. 319 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3057 | Priv Doc No. 320 | Priv Doc No. 320 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3058 | Priv Doc No. 321 | Priv Doc No. 321 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3059 | Priv Doc No. 325 | Priv Doc No. 325 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3060 | Priv Doc No. 328 | Priv Doc No. 328 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3061 | Priv Doc No. 329 | Priv Doc No. 329 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3062 | Priv Doc No. 330 | Priv Doc No. 330 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3063 | Priv Doc No. 333 | Priv Doc No. 333 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3064 | Priv Doc No. 335 | Priv Doc No. 335 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3065 | Priv Doc No. 338 | Priv Doc No. 338 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3066 | Priv Doc No. 339 | Priv Doc No. 339 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3067 | Priv Doc No. 340 | Priv Doc No. 340 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3068 | Priv Doc No. 341 | Priv Doc No. 341 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3069 | Priv Doc No. 345 | Priv Doc No. 345 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3070 | Priv Doc No. 346 | Priv Doc No. 346 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3071 | Priv Doc No. 348 | Priv Doc No. 348 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3072 | Priv Doc No. 349 | Priv Doc No. 349 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3073 | Priv Doc No. 351 | Priv Doc No. 351 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 3074 | Priv Doc No. 358 | Priv Doc No. 358 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3075 | Priv Doc No. 361 | Priv Doc No. 361 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3076 | Priv Doc No. 364 | Priv Doc No. 364 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3077 | Priv Doc No. 365 | Priv Doc No. 365 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3078 | Priv Doc No. 368 | Priv Doc No. 368 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3079 | Priv Doc No. 369 | Priv Doc No. 369 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3080 | Priv Doc No. 370 | Priv Doc No. 370 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3081 | Priv Doc No. 374 | Priv Doc No. 374 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3082 | Priv Doc No. 381 | Priv Doc No. 381 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3083 | Priv Doc No. 384 | Priv Doc No. 384 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3084 | Priv Doc No. 386 | Priv Doc No. 386 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3085 | Priv Doc No. 393 | Priv Doc No. 393 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3086 | Priv Doc No. 400 | Priv Doc No. 400 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3087 | Priv Doc No. 403 | Priv Doc No. 403 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3088 | Priv Doc No. 405 | Priv Doc No. 405 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3089 | Priv Doc No. 406 | Priv Doc No. 406 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3090 | Priv Doc No. 411 | Priv Doc No. 411 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3091 | Priv Doc No. 412 | Priv Doc No. 412 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3092 | Priv Doc No. 417 | Priv Doc No. 417 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3093 | Priv Doc No. 419 | Priv Doc No. 419 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3094 | Priv Doc No. 421 | Priv Doc No. 421 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3095 | Priv Doc No. 427 | Priv Doc No. 427 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3096 | Priv Doc No. 428 | Priv Doc No. 428 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3097 | Priv Doc No. 429 | Priv Doc No. 429 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3098 | Priv Doc No. 438 | Priv Doc No. 438 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3099 | Priv Doc No. 445 | Priv Doc No. 445 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3100 | Priv Doc No. 446 | Priv Doc No. 446 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3101 | Priv Doc No. 447 | Priv Doc No. 447 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3102 | Priv Doc No. 452 | Priv Doc No. 452 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3103 | Priv Doc No. 498 | Priv Doc No. 498 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3104 | Priv Doc No. 499 | Priv Doc No. 499 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3105 | Priv Doc No. 538 | Priv Doc No. 538 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3106 | Priv Doc No. 539 | Priv Doc No. 539 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3107 | Priv Doc No. 554 | Priv Doc No. 554 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3108 | Priv Doc No. 573 | Priv Doc No. 573 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3109 | Priv Doc No. 577 | Priv Doc No. 577 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3110 | Priv Doc No. 621 | Priv Doc No. 621 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3111 | Priv Doc No. 625 | Priv Doc No. 625 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3112 | Priv Doc No. 626 | Priv Doc No. 626 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3113 | Priv Doc No. 627 | Priv Doc No. 627 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3114 | Priv Doc No. 628 | Priv Doc No. 628 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3115 | Priv Doc No. 629 | Priv Doc No. 629 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3116 | Priv Doc No. 641 | Priv Doc No. 641 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3117 | Priv Doc No. 643 | Priv Doc No. 643 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3118 | Priv Doc No. 668 | Priv Doc No. 668 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3119 | Priv Doc No. 732 | Priv Doc No. 732 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3120 | Priv Doc No. 734 | Priv Doc No. 734 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3121 | Priv Doc No. 735 | Priv Doc No. 735 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3122 | Priv Doc No. 736 | Priv Doc No. 736 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3123 | Priv Doc No. 737 | Priv Doc No. 737 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3124 | Priv Doc No. 738 | Priv Doc No. 738 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3125 | Priv Doc No. 739 | Priv Doc No. 739 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3126 | Priv Doc No. 740 | Priv Doc No. 740 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3127 | Priv Doc No. 741 | Priv Doc No. 741 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3128 | Priv Doc No. 742 | Priv Doc No. 742 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3129 | Priv Doc No. 744 | Priv Doc No. 744 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3130 | Priv Doc No. 747 | Priv Doc No. 747 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3131 | Priv Doc No. PR918 | Priv Doc No. PR919 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3132 | Priv Doc No. PR1770 | Priv Doc No. PR1771 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3133 | Priv Doc No. PR1846 | Priv Doc No. PR1847 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3134 | Priv Doc No. PR1848 | Priv Doc No. PR1849 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3135 | Priv Doc No. PR1884 | Priv Doc No. PR1884 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3136 | Priv Doc No. PR1888 | Priv Doc No. PR1888 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3137 | Priv Doc No. PR1889 | Priv Doc No. PR1890 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 3137 | Priv Doc No. PR2078 | Priv Doc No. PR2079 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3138 | Priv Doc No. PR1913 | Priv Doc No. PR1914 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3139 | Priv Doc No. PR1968 | Priv Doc No. PR1970 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3140 | Priv Doc No. PR1971 | Priv Doc No. PR1973 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3141 | Priv Doc No. PR2034 | Priv Doc No. PR2035 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3142 | Priv Doc No. PR2043 | Priv Doc No. PR2044 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3143 | Priv Doc No. PR2045 | Priv Doc No. PR2046 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3144 | Priv Doc No. PR2047 | Priv Doc No. PR2047 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3145 | Priv Doc No. PR2049 | Priv Doc No. PR2049 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3146 | Priv Doc No. PR2054 | Priv Doc No. PR2055 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3148 | Priv Doc No. PR2080 | Priv Doc No. PR2081 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3149 | Priv Doc No. PR2103 | Priv Doc No. PR2105 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3150 | Priv Doc No. PR2114 | Priv Doc No. PR2117 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3151 | Priv Doc No. PR2256 | Priv Doc No. PR2258 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3152 | Priv Doc No. PR2259 | Priv Doc No. PR2262 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3153 | Priv Doc No. PR2263 | Priv Doc No. PR2265 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3154 | Priv Doc No. PR2334 | Priv Doc No. PR2334 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3155 | Priv Doc No. PR2338 | Priv Doc No. PR2341 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3156 | Priv Doc No. PR2355 | Priv Doc No. PR2356 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3157 | Priv Doc No. PR2357 | Priv Doc No. PR2359 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3158 | Priv Doc No. PR2360 | Priv Doc No. PR2362 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3159 | Priv Doc No. PR2363 | Priv Doc No. PR2366 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3160 | Priv Doc No. PR2367 | Priv Doc No. PR2370 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3161 | Priv Doc No. PR2371 | Priv Doc No. PR2373 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3162 | Priv Doc No. PR2374 | Priv Doc No. PR2376 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3163 | Priv Doc No. PR2397 | Priv Doc No. PR2398 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3164 | Priv Doc No. PR2399 | Priv Doc No. PR2401 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3165 | Priv Doc No. PR2402 | Priv Doc No. PR2403 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3166 | Priv Doc No. PR2424 | Priv Doc No. PR2425 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3167 | Priv Doc No. PR2426 | Priv Doc No. PR2428 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3168 | Priv Doc No. PR2429 | Priv Doc No. PR2431 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3169 | Priv Doc No. PR2432 | Priv Doc No. PR2434 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3170 | Priv Doc No. PR2452 | Priv Doc No. PR2454 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3171 | Priv Doc No. PR2469 | Priv Doc No. PR2470 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3172 | Priv Doc No. PR2494 | Priv Doc No. PR2495 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3173 | Priv Doc No. PR2554 | Priv Doc No. PR2554 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3174 | Priv Doc No. PR2576 | Priv Doc No. PR2577 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3175 | Priv Doc No. PR2578 | Priv Doc No. PR2578 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3176 | Priv Doc No. PR2583 | Priv Doc No. PR2583 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3177 | Priv Doc No. PR2594 | Priv Doc No. PR2594 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3178 | Priv Doc No. PR2655 | Priv Doc No. PR2656 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3179 | Priv Doc No. PR2662 | Priv Doc No. PR2663 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3180 | Priv Doc No. PR2666 | Priv Doc No. PR2666 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3181 | Priv Doc No. PR2667 | Priv Doc No. PR2667 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3182 | Priv Doc No. PR2668 | Priv Doc No. PR2672 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3183 | Priv Doc No. PR2674 | Priv Doc No. PR2674 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3184 | Priv Doc No. PR2675 | Priv Doc No. PR2679 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3185 | Priv Doc No. PR2682 | Priv Doc No. PR2686 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|-----------------------------|----------|
| PTX 3186 | Priv Doc No. PR2687 | Priv Doc No. PR2690 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3187 | Priv Doc No. PR2691 | Priv Doc No. PR2691 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3188 | Priv Doc No. PR2692 | Priv Doc No. PR2704 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3189 | Priv Doc No. PR2709 | Priv Doc No. PR2719 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3190 | Priv Doc No. PR2721 | Priv Doc No. PR2729 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3191 | Priv Doc No. PR2730 | Priv Doc No. PR2738 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3192 | Priv Doc No. PR2739 | Priv Doc No. PR2746 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3193 | Priv Doc No. PR2747 | Priv Doc No. PR2753 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3194 | Priv Doc No. PR2754 | Priv Doc No. PR2759 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3195 | Priv Doc No. PR2760 | Priv Doc No. PR2765 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3196 | Priv Doc No. PR2772 | Priv Doc No. PR2775 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3197 | Priv Doc No. PR2795 | Priv Doc No. PR2797 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3198 | Priv Doc No. PR2798 | Priv Doc No. PR2802 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3199 | Priv Doc No. PR2803 | Priv Doc No. PR2806 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3200 | Priv Doc No. PR2807 | Priv Doc No. PR2809 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3201 | Priv Doc No. PR2810 | Priv Doc No. PR2812 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3202 | Priv Doc No. PR2813 | Priv Doc No. PR2815 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3203 | Priv Doc No. PR2827 | Priv Doc No. PR2828 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3204 | Priv Doc No. PR2830 | Priv Doc No. PR2831 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3205 | Priv Doc No. PR2877 | Priv Doc No. PR2878 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3206 | Priv Doc No. PR2879 | Priv Doc No. PR2880 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3207 | Priv Doc No. PR3018 | Priv Doc No. PR3018 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3208 | Priv Doc No. PR3019 | Priv Doc No. PR3020 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3209 | Priv Doc No. PR3021 | Priv Doc No. PR3021 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3210 | Priv Doc No. PR3042 | Priv Doc No. PR3044 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3211 | Priv Doc No. PR3045 | Priv Doc No. PR3046 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3212 | Priv Doc No. PR3082 | Priv Doc No. PR3082 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3213 | Priv Doc No. PR3110 | Priv Doc No. PR3111 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3214 | Priv Doc No. PR3115 | Priv Doc No. PR3116 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3215 | Priv Doc No. PR3142 | Priv Doc No. PR3143 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3216 | Priv Doc No. PR3280 | Priv Doc No. PR3281 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3217 | Priv Doc No. PR3282 | Priv Doc No. PR3283 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|-----------------------------|----------|
| PTX 3218 | Priv Doc No. PR3853 | Priv Doc No. PR3872 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3219 | Priv Doc No. PR3885 | Priv Doc No. PR3886 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3220 | Priv Doc No. PR3887 | Priv Doc No. PR3890 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3221 | Priv Doc No. PR3893 | Priv Doc No. PR3894 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3222 | Priv Doc No. PR3948 | Priv Doc No. PR3952 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3223 | Priv Doc No. PR3955 | Priv Doc No. PR3957 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3224 | Priv Doc No. PR4406 | Priv Doc No. PR4406 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3225 | Priv Doc No. PR4408 | Priv Doc No. PR4408 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3226 | FDC 1362113 | FDC 1362118 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3227 | FDC 1362189 | FDC 1362190 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3228 | FDC 1362167 | FDC1362169 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3229 | FDC 1362209 | FDC 1362212 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3230 | FDC 1362213 | FDC 1362215 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3231 | FDC 1362182 | FDC 1362183 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3232 | FDC 1362840 | FDC 1362840 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3233 | FDC 0054687 | FDC 0054687 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3234 | FDC 0113602 | FDC 0113604 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3235 | FDC 0113758 | FDC 0113762 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3236 | FDC 0113991 | FDC 0113992 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3237 | FDC 0180703 | FDC 0180703 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3238 | FDC 0180755 | FDC 0180758 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3239 | FDC 0180762 | FDC 0180764 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3240 | FDC 0180765 | FDC 0180768 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3241 | FDC 0189744 | FDC 0189744 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3242 | FDC 0189745 | FDC 0189746 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3243 | FDC 0190837 | FDC 0190840 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3244 | FDC 0201060 | FDC 0201064 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3245 | FDC 0513844 | FDC 0513845 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3246 | FDC 0788519 | FDC 0788520 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3247 | FDC 0789716 | FDC 0789718 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3248 | FDC 0857418 | FDC 0857419 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3249 | FDC 0857420 | FDC 0857421 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|------------------------------|----------|
| PTX 3250 | FDC 0857422 | FDC 0857423 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3251 | FDC 0859680 | FDC 0859680 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3252 | FDC 0931943 | FDC 0931944 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3253 | FDC 1010169 | FDC 1010169 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3254 | FDC 1012830 | FDC 1012833 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3255 | FDC 1163825 | FDC 1163828 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3256 | FDC 1163829 | FDC 1163832 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3257 | FDC 1163834 | FDC 1163836 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3258 | Priv Doc No. PR3022 | Priv Doc No. PR3031 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3259 | Priv Doc No. PR3032 | Priv Doc No. PR3041 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3260 | Priv Doc No. PR3065 | Priv Doc No. PR3067 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3261 | Priv Doc No. PR3068 | Priv Doc No. PR3069 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3262 | Priv Doc No. PR3070 | Priv Doc No. PR3071 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3263 | Priv Doc No. PR3072 | Priv Doc No. PR3079 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3264 | Priv Doc No. PR3080 | Priv Doc No. PR3081 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3265 | Priv Doc No. PR3083 | Priv Doc No. PR3090 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---------|-------------|-----------|-------------|---------------------|----------------------------|----------|
| PTX 3266 | Priv Doc No. PR3091 | Priv Doc No. PR3092 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3267 | Priv Doc No. PR3093 | Priv Doc No. PR3094 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3268 | Priv Doc No. PR3095 | Priv Doc No. PR3098 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3269 | Priv Doc No. PR3099 | Priv Doc No. PR3099 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3270 | Priv Doc No. PR3100 | Priv Doc No. PR3109 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3271 | Priv Doc No. PR3113 | Priv Doc No. PR3114 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3272 | Priv Doc No. PR3117 | Priv Doc No. PR3119 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3273 | Priv Doc No. PR3133 | Priv Doc No. PR3133 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3274 | Priv Doc No. PR3134 | Priv Doc No. PR3140 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3275 | Priv Doc No. PR3150 | Priv Doc No. PR3150 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3276 | Priv Doc No. PR3165 | Priv Doc No. PR3165 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3277 | Priv Doc No. PR3182 | Priv Doc No. PR3183 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3278 | Priv Doc No. PR3215 | Priv Doc No. PR3217 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3279 | Priv Doc No. PR3305 | Priv Doc No. PR3305 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3280 | Priv Doc No. PR3331 | Priv Doc No. PR3332 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3281 | Priv Doc No. PR2504 | Priv Doc No. PR2504 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3282 | Priv Doc No. PR4652 | Priv Doc No. PR4652 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3283 | Priv Doc No. 55 | Priv Doc No. 55 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3284 | Priv Doc No. 63 | Priv Doc No. 63 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3285 | Priv Doc No. 2 | Priv Doc No. 2 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3286 | Priv Doc No. 3 | Priv Doc No. 3 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3287 | Priv Doc No. 9 | Priv Doc No. 9 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3288 | Priv Doc No. 14 | Priv Doc No. 14 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3289 | Priv Doc No. 15 | Priv Doc No. 15 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3290 | Priv Doc No. 16 | Priv Doc No. 16 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3291 | Priv Doc No. 18 | Priv Doc No. 18 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3292 | Priv Doc No. 19 | Priv Doc No. 19 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3293 | Priv Doc No. 20 | Priv Doc No. 20 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3294 | Priv Doc No. 21 | Priv Doc No. 21 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3295 | Priv Doc No. 24 | Priv Doc No. 24 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3296 | Priv Doc No. 25 | Priv Doc No. 25 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3297 | Priv Doc No. 26 | Priv Doc No. 26 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |

| PTX NO. | BEGIN BATES | END BATES | DESCRIPTION | OBJECTION AND BASIS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PTX 3298 | Priv Doc No. 27 | Priv Doc No. 27 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3299 | Priv Doc No. 28 | Priv Doc No. 28 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3300 | Priv Doc No. 29 | Priv Doc No. 29 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3301 | Priv Doc No. 30 | Priv Doc No. 30 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3302 | Priv Doc No. 31 | Priv Doc No. 31 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3303 | Priv Doc No. 35 | Priv Doc No. 35 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3304 | Priv Doc No. 44 | Priv Doc No. 44 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3305 | Priv Doc No. 49 | Priv Doc No. 49 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3306 | Priv Doc No. 53 | Priv Doc No. 53 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3307 | Priv Doc No. 54 | Priv Doc No. 54 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3308 | Priv Doc No. 56 | Priv Doc No. 56 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3309 | Priv Doc No. 58 | Priv Doc No. 58 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |
| PTX 3310 | Priv Doc No. 63 | Priv Doc No. 63 | Documents Subject to Special Discovery Master Orders on Appeal to Judge Robinson | | | |