REVIEWED
By Larisha Davis at 10:53 am, Jun 20, 2007

CLOSED, PATENT

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:04-cv-00858-SLR
## Internal Use Only

| | |
|---|---|
| LML Patent Corp. v. Telecheck Services, et al | Date Filed: 07/14/2004 |
| Assigned to: Honorable Sue L. Robinson | Date Terminated: 04/06/2006 |
| Demand: $0 | Jury Demand: Both |
| Cause: 35:271 Patent Infringement | Nature of Suit: 830 Patent |
| | Jurisdiction: Federal Question |

**Special Master**

**Louis C. Bechtle**

**Plaintiff**

**LML Patent Corp.**　　　　　　represented by　**Richard K. Herrmann**
Morris James LLP
500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6800
Email: rherrmann@morrisjames.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Matterer**
Morris James LLP
500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6800
Fax: (302) 571-1750
Email: mmatterer@morrisjames.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Telecheck Services, Inc.**　　　　represented by　**William J. Marsden, Jr.**
Fish & Richardson, P.C.
919 N. Market Street, Suite 1100
P.O. Box 1114
Wilmington, DE 19899-1114
(302) 652-5070
Fax: (302) 652-0607
Email: marsden@fr.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tara D. Elliott**
Fish & Richardson, P.C.
919 N. Market Street, Suite 1100
P.O. Box 1114
Wilmington, DE 19899-1114
(302) 652-5070
Email: elliott@fr.com
*ATTORNEY TO BE NOTICED*

**Timothy Devlin**
Fish & Richardson, P.C.
919 N. Market Street, Suite 1100
P.O. Box 1114
Wilmington, DE 19899-1114
(302) 652-5070
Email: tdevlin@fr.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Electronic Clearing House, Inc.**        represented by    **Francis DiGiovanni**
Connolly, Bove, Lodge & Hutz
The Nemours Building
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899
(302) 658-9141
Email: fdigiovanni@cblh.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Don H. Min**
Pro Hac Vice
Email: dmin@bjtlaw.com
*ATTORNEY TO BE NOTICED*

**Mark B. Mizrahi**
Pro Hac Vice
Email: mmizrahi@bjtlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Xpresschex Inc.**        represented by    **Francis DiGiovanni**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Don H. Min**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark B. Mizrahi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Nova Information Systems, Inc.**                    represented by   **Richard D. Kirk**
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899
(302) 655-5000
Email: bankserve@bayardfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Nova Information Systems, Inc.**                    represented by   **Richard D. Kirk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**LML Patent Corp.**                    represented by   **Richard K. Herrmann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/14/2004 | 1 | COMPLAINT filed. Magistrate Consent Notice to Pltf. FILING FEE $ 150.00 RECEIPT # 136464 (dab) (Entered: 07/14/2004) |
| 07/14/2004 | | DEMAND for jury trial by LML Patent Corp. (dab) (Entered: 07/14/2004) |
| 07/14/2004 | | SUMMONS(ES) issued for Telecheck Services, Electronic Clearing, Xpresschex Inc., Nova Information Sys (dab) (Entered: 07/14/2004) |
| 07/14/2004 | 2 | Disclosure Statement pursuant to Rule 7.1 by LML Patent Corp. (dab) (Entered: 07/14/2004) |
| 07/14/2004 | 3 | Report to Commissioner of Patents and Trademarks. Exit original. RE 5,484,988, 6,164,528 and 6,283,366 B1 (dab) (Entered: 07/14/2004) |
| 07/15/2004 | 4 | RETURN OF SERVICE executed as to Telecheck Services 7/14/04 |

| 12/07/2004 | 49 | AMENDED ANSWER to Complaint by Telecheck Services : amends [16-1] answer; jury demand (rld) (Entered: 12/07/2004) |
|---|---|---|
| 12/09/2004 | 50 | CERTIFICATE OF SERVICE by LML Patent Corp. re (1) 2nd set of interrog. to Electronic Clearing House (nos. 10-11); (2) 2nd set of interrog. to Telecheck (nos. 10-11); (3) 2nd set of interrog. to Xpresschex (nos. 10-11); (4) 2nd set of doc. req. to Telecheck (nos. 128-154); and (5) 1st set of doc. req. to Electronic Clearing House and Xpresschex (nos. 130-156). (rld) (Entered: 12/09/2004) |
| 12/29/2004 | | Deadline updated; set Telephone Conference for 9:00 1/7/05 (rld) (Entered: 12/29/2004) |
| 01/06/2005 | | Tele-conference held Judge Robinson presiding; crt. rptr. V. Gunning present; re discovery dispute; held on 1/6/05 at 2:30 p.m. (rld) (Entered: 01/06/2005) |
| 01/07/2005 | 52 **VOID** | Steno Notes for 1/6/05; Judge Robinson presiding; crt. rptr. V. Gunning (rld) (Entered: 01/10/2005) |
| 01/10/2005 | 51 | CERTIFICATE OF SERVICE by Telecheck Services re (1) resp. to pltf.'s 2nd set of interrog. (nos. 10-11) and (2) resp. to pltf.'s 2nd set of doc. req. (nos. 128-154). (rld) (Entered: 01/10/2005) |
| 01/12/2005 | 53 | NOTICE of change of Richard D. Kirk's firm affiliation by Nova Information Sys; now affiliated with The Bayard Firm. (rld) (Entered: 01/12/2005) |
| 01/13/2005 | 54 | CERTIFICATE OF SERVICE by Electronic Clearing, Xpresschex Inc. re Xpresschex's's responses to (1) 2nd set of interrog. (nos. 10-11); (2) 1st set of req. for prod. of doc. and things (nos. 130-156); and Electronic's resp. to (1) 2nd set of interrog. (nos. 10-11); (2) 1st set of req. for prod. of doc. and things (nos. 130-156). (rld) (Entered: 01/13/2005) |
| 01/13/2005 | 55 | TRANSCRIPT filed [0-0] telephone conference for dates of 1/6/05; Judge Robinson presiding; crt. rptr. V. Gunning (rld) (Entered: 01/14/2005) |
| 01/19/2005 | 56 | Joint Proposed Protective Order (rld) (Entered: 01/19/2005) |
| 01/20/2005 | | So Ordered granting [56-1] Joint Proposed Protective Order ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 01/20/2005) |
| 01/31/2005 | | (Court only) **Terminated deadlines; cancelled D/C for 2/1/05 (fmt) (Entered: 01/31/2005) |
| 01/31/2005 | | Deadline updated; set Telephone Conference for 4:30 2/1/05 instead of D/C (fmt) (Entered: 01/31/2005) |
| 01/31/2005 | 57 | CERTIFICATE OF SERVICE by Telecheck Services re 1st supplemental response to amended 1st set of interrogs (fmt) (Entered: 01/31/2005) |
| 01/31/2005 | 58 | CERTIFICATE OF SERVICE by Nova Information Sys re 1st supplemental response to amended 1st set of interrogs, Nos. 1-9 (fmt) |

| 07/08/2005 | 226 | NOTICE to Take Deposition of Connie Higashiyama on July 13, 2005 by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 07/08/2005) |
| 07/08/2005 | 227 | NOTICE to Take Deposition of Ralph McCormack on July 15, 2005 by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 07/08/2005) |
| 07/12/2005 | 228 | NOTICE OF SERVICE of Defendant Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s Third Supplemental Response to Plaintiff's Third Set of Interrogatories (No. 15) by Electronic Clearing House, Inc., Xpresschex Inc..(DiGiovanni, Francis) (Entered: 07/12/2005) |
| 07/12/2005 | 229 | ANSWERING BRIEF in Opposition re 210 MOTION for Leave to File *Second Amended Answer and Affirmative Defenses* filed by LML Patent Corp..Reply Brief due date per Local Rules is 7/19/2005. (Attachments: # 1 Exhibits 1 to 4# 2 Exhibits 5 to 7)(Herrmann, Richard) (Entered: 07/12/2005) |
| 07/14/2005 | 230 | NOTICE OF SERVICE of LML's Objections and Responses to Telecheck's Second Set of Interrogatories and LML's Objections and Responses to TeleCheck's First Set of Requests for Admission by LML Patent Corp..(Herrmann, Richard) (Entered: 07/14/2005) |
| 07/15/2005 | 231 | NOTICE OF SERVICE of LML's Objections and Responses to Nova's Second Set of Interrogatories and LML's Objections and Responses to ECHO's and Xpresschex's Third Set of Interrogatories by LML Patent Corp..(Herrmann, Richard) (Entered: 07/15/2005) |
| 07/15/2005 | 232 | SEALED MOTION for Leave to File *A Second Amended Answer and Affirmative Defenses* - filed by Telecheck Services, Inc.. (Devlin, Timothy) (Entered: 07/15/2005) |
| 07/15/2005 | 233 | SEALED OPENING BRIEF in Support re 232 SEALED MOTION for Leave to File *A Second Amended Answer and Affirmative Defenses* filed by Telecheck Services, Inc..Answering Brief/Response due date per Local Rules is 7/29/2005. (Devlin, Timothy) (Entered: 07/15/2005) |
| 07/18/2005 | 234 | NOTICE OF SERVICE of (1) Supplemental Initial Disclosures Under Fed.R.Civ.P 26(a)(1); (2) Response to Plaintiff's Third Set of Interrogatories; (3) Response to Plaintiff's First Set of Requests for Admission; (4) Objections to Plaintiff's Fifth Notice of Deposition of Nova Information Systems, Inc. Pursuant to Fed.R.Civ.P. 30(b)(6) by Nova Information Systems, Inc..(Kirk, Richard) (Entered: 07/18/2005) |
| 07/18/2005 | 235 | NOTICE OF SERVICE of Defendant Nova Information Systems, Inc.'s Fourth Supplemental Response to Plaintiff's Amended First Set of Interrogatories by Nova Information Systems, Inc..(Kirk, Richard) (Entered: 07/18/2005) |
| 07/19/2005 | 236 | MOTION for Leave to File *a Second Amended Answer and Affirmative Defesns and Opening Brief in Support Thereof* - filed by Electronic Clearing House, Inc., Xpresschex Inc.. (Olsen, James) (Entered: 07/19/2005) |
| 07/19/2005 | 237 | REPLY BRIEF re 236 MOTION for Leave to File *a Second Amended* |

| | | |
|---|---|---|
| | | *Answer and Affirmative Defesnes and Opening Brief in Support Thereof* filed by Electronic Clearing House, Inc., Xpresschex Inc.. (Attachments: # 1 Becton Dickinson v. Tyco Order# 2 Seagate Technology v. Cornice, Inc. Order# 3 Email from M. Mizrahi to J. McDole regarding ECHO's First Amended Answer)(Olsen, James) (Entered: 07/19/2005) |
| 07/19/2005 | 238 | NOTICE OF SERVICE of (1) TeleCheck Response to LML Fourth Set of Interrogatories; (2) TeleCheck Responses to LML First [sic] Request for Admissions; (3) Defendant TeleCheck Services, Inc. Third Supplemental Initial Disclosures; (4) TeleCheck Supplemental Response to LML Amended First Set of Interrogatories (Nos. 1 and 2) and LML Second Set of Interrogatories (Nos. 10 and 11) dated July 18, 2005 by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 07/19/2005) |
| 07/19/2005 | 239 | NOTICE OF SERVICE of Telecheck Supplemental Response to LML Amended First Set of Interrogatories Nos 2 & 4 dated July 15, 2005 by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 07/19/2005) |
| 07/20/2005 | 240 | NOTICE OF SERVICE of Defendants Electronic Clearing House, Inc. and Xpresschex, Inc.'s Responses to Plaintiff's First Set of Requests for Admissions (Nos. 1-35) and Defendant Electronic Clearing House, Inc. and Xpresschex, Inc.'s Responses to Plaintiff's Fourth Set of Interrogatories by Electronic Clearing House, Inc., Xpresschex Inc.. (DiGiovanni, Francis) (Entered: 07/20/2005) |
| 07/20/2005 | 241 | NOTICE OF SERVICE of Electronic Clearing House, Inc.'s Sixth Supplemental Initial Disclosure Pursuant to Fed. R. Civ. P. Rule 26(a)(1) by Electronic Clearing House, Inc., Xpresschex Inc..(DiGiovanni, Francis) (Entered: 07/20/2005) |
| 07/20/2005 | 242 | NOTICE OF SERVICE of Defendants Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s July 15, 2005 Supplemental Responses to Plaintiff's Amended First Set of Interrogatories (Nos. 2 and 4); and Defendants Electronic Clearing House, Inc. and Xpresschex, Inc.'s July 15, 2005 Supplemental Responses to Plaintiff's Third Set of Interrogatories (Nos. 13 and 15) by Electronic Clearing House, Inc., Xpresschex Inc..(DiGiovanni, Francis) (Entered: 07/20/2005) |
| 07/21/2005 | | (Court only) ***Deadlines terminated. (rld, ) (Entered: 07/21/2005) |
| 07/25/2005 | 243 | STIPULATION to Amend Scheduling Order re [35] Order,,,,,,,,,,,,,,,,,,,,,,, by LML Patent Corp., Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Herrmann, Richard) (Entered: 07/25/2005) |
| 07/25/2005 | 244 | SEALED MOTION to Amend/Correct [19] Answer to Complaint, Counterclaim - filed by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 07/25/2005) |
| 07/25/2005 | 245 | SEALED OPENING BRIEF in Support re 244 SEALED MOTION to Amend/Correct [19] Answer to Complaint, Counterclaim filed by Nova Information Systems, Inc..Answering Brief/Response due date per Local Rules is 8/8/2005. (Kirk, Richard) (Entered: 07/25/2005) |

| | | |
|---|---|---|
| | | *Scheduling Order re Rebuttal expert reports due 9/20/05* filed by Telecheck Services, Inc., LML Patent Corp., Electronic Clearing House, Inc., Nova Information Systems, Inc., . Signed by Judge Sue L. Robinson on 9/20/05. (fmt, ) (Entered: 09/20/2005) |
| 09/20/2005 | 261 | NOTICE OF SERVICE of Rebuttal Expert Report of Gary Tinkel Regarding Validity by LML Patent Corp..(Herrmann, Richard) (Entered: 09/20/2005) |
| 09/21/2005 | 262 | NOTICE OF SERVICE of (1) LML's Supplemental Responses and Objections to TeleCheck Services' Interrogatory Nos. 2, 4, 7 and 16-17; (2) LML's Supplemental Responses and Objections to Nova's Interrogatory Nos. 2, 4, 7 and 8; (3) LML's Supplemental Responses and Objections to ECHO's Interrogatory Nos. 2, 4, 9 and 12; and (4) LML's Supplemental Responses and Objections to Xpresschex's Interrogatory Nos. 2, 4, 8 and 10 by LML Patent Corp..(Herrmann, Richard) (Entered: 09/21/2005) |
| 09/21/2005 | 263 | SEALED MOTION to Strike *Portions of David P. Kurrasch's Supplemental Expert Report Regarding Invalidity* - filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 09/21/2005) |
| 09/22/2005 | 264 | NOTICE OF SERVICE of Expert Report of Dewayne Perry; Brian Napper and David Kurrasch by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 09/22/2005) |
| 09/23/2005 | 265 | NOTICE OF SERVICE of LML's Supplemental Objections and Responses to TeleCheck's Second Set of Interrogatories (No. 18) by LML Patent Corp..(Matterer, Mary) (Entered: 09/23/2005) |
| 09/26/2005 | 266 | STIPULATION to strike certain claims, defenses and counterclaims by LML Patent Corp., Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Herrmann, Richard) (Entered: 09/26/2005) |
| 09/26/2005 | 267 | NOTICE OF SERVICE of Supplemental Objections and Responses to TeleCheck Services, Inc.'s First Set of Interrogatories (No. 14) by LML Patent Corp..(Matterer, Mary) (Entered: 09/26/2005) |
| 09/27/2005 | | SO ORDERED, re 266 Stipulation filed by Telecheck Services, Inc.,,, LML Patent Corp.,,, Electronic Clearing House, Inc.,,, Xpresschex Inc.,,, Nova Information Systems, Inc., . Signed by Judge Sue L. Robinson on 9/27/05. (rld, ) (Entered: 09/27/2005) |
| 09/27/2005 | 268 | SPECIAL MASTER ORDER NO. 1; deft. is order to pay pltf. the sum equal to reasonable expenses and atty.'s fees re deft.'s failure to comply with court's 3/22/05 order. Signed by Louis C. Bechtle, Special Discovery Master, on 8/5/05. (rld, ) (Entered: 09/27/2005) |
| 09/27/2005 | 269 | SPECIAL MASTER ORDER NO. 2; re privileged documents. Signed by Louis C. Bechtle, Special Discovery Master, on 8/30/05. (rld, ) (Entered: 09/27/2005) |
| 09/27/2005 | 270 | SPECIAL MASTER ORDER NO. 3; addressing pltf.'s 8/18/05 letter |

|  |  |  |
|---|---|---|
|  |  | seeking production of documents from defts. and the papers submitted therein; a hearing shall be held and pltf.'s request for production based on the claim of untimeliness is denied. Signed by Louis C. Bechtle, Special Discovery Master, on 9/23/05. (rld, ) (Entered: 09/27/2005) |
| 09/27/2005 | 271 | SPECIAL MASTER ORDER NO. 4; re pltf.'s req. for prod. of doc. from deft. TeleCheck Services, Inc., a hearing shall be conducted, pltf.'s req. is denied as to prod. of doc. inadvertently produced by TeleCheck and as to doc. produced in an untimely manner. Signed by Louis C. Bechtle, Special Discovery Master, on on 9/27/05. (rld, ) (Entered: 09/27/2005) |
| 09/28/2005 | 272 | NOTICE OF SERVICE of Supplemental List of Claim Construction Terms by Electronic Clearing House, Inc., Xpresschex Inc..(DiGiovanni, Francis) (Entered: 09/28/2005) |
| 09/28/2005 | 273 | REDACTED VERSION of 263 SEALED MOTION to Strike *Portions of David P. Kurrasch's Supplemental Expert Report Regarding Invalidity* by LML Patent Corp.. (Attachments: # 1 Exhibits A, B and C (part 1)# 2 Exhibits C (part 2) and D)(Herrmann, Richard) (Entered: 09/28/2005) |
| 09/28/2005 | 274 | NOTICE of Service of Defendant Nova Information Systems, Inc.'s Supplemental Preliminary List of Proposed Claim Construction Terms by Nova Information Systems, Inc. (Kirk, Richard) (Entered: 09/28/2005) |
| 09/29/2005 | 275 | NOTICE OF SERVICE of Revised Exhibit 5 to the Supplement to Expert Report of David P. Kurrasch regarding Invalidity by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 09/29/2005) |
| 09/29/2005 | 276 | NOTICE OF SERVICE of 2nd Supplement to Expert Report of David Kurrasch re Invalidity by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 09/29/2005) |
| 09/29/2005 | 277 | NOTICE OF SERVICE of Supplement to Expert Report of David Kurrasch Regarding Non-Infringement by Telecheck Services, Inc.. (Devlin, Timothy) (Entered: 09/29/2005) |
| 09/29/2005 | 278 | NOTICE OF SERVICE of Telecheck's Supplemental Preliminary List of Proposed Claim Construction Terms by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 09/29/2005) |
| 10/05/2005 | 279 | SEALED ANSWERING BRIEF in Opposition re 263 SEALED MOTION to Strike *Portions of David P. Kurrasch's Supplemental Expert Report Regarding Invalidity Joint Defendants' Response to LML's Patent Corp. Motion to Strike Portions of David P. Kurrasch's Supplemental Expert Report Regarding Invalidity* filed by Telecheck Services, Inc..Reply Brief due date per Local Rules is 10/13/2005. (Devlin, Timothy) (Entered: 10/05/2005) |
| 10/05/2005 | 280 | SEALED DECLARATION re 279 Answering Brief in Opposition, *Declaration of Timothy Devlin in Support of Defendants' Response to LML Patent Corp.'s Motion to Strike Portions of David Kurrasch's Supplemental Expert Report Regarding Invalidity* by Telecheck Services, Inc.. (Devlin, Timothy) (Entered: 10/05/2005) |

| | | |
|---|---|---|
| 10/07/2005 | 281 | CLAIM Construction Chart by LML Patent Corp., Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 10/07/2005) |
| 10/07/2005 | 282 | NOTICE OF SERVICE of LML Patent Corp.'s Preliminary Identification of Fact Witnesses by LML Patent Corp..(Herrmann, Richard) (Entered: 10/07/2005) |
| 10/07/2005 | 283 | REPLY BRIEF re 263 SEALED MOTION to Strike *Portions of David P. Kurrasch's Supplemental Expert Report Regarding Invalidity* filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 10/07/2005) |
| 10/07/2005 | 284 | SEALED MOTION to Strike *the Second Supplement to the Expert Report of David P. Kurrasch Regarding Invalidity* - filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 10/07/2005) |
| 10/07/2005 | 285 | NOTICE OF SERVICE of Telecheck Suppl Response To LML Amended 1st Set Of Interrogatories Nos. 1-5 and 7, LML 2nd Set Of Interrogatories (Nos. 10-11), LML 3d Set Of Interrogatories Nos. 12-13 & 16-18, And LML 4th Set Of Interrogatories Nos. 20 & 21 dated 9/23/05 by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 10/07/2005) |
| 10/07/2005 | 286 | SEALED CLAIM CONSTRUCTION OPENING BRIEF filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 10/07/2005) |
| 10/07/2005 | 287 | SEALED DECLARATION re 286 Claim Construction Opening Brief by LML Patent Corp.. (Herrmann, Richard) (Entered: 10/07/2005) |
| 10/07/2005 | 288 | SEALED CLAIM CONSTRUCTION OPENING BRIEF *OF DISPUTED CLAIM TERMS FOR THE PATENT-IN-SUIT* filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 10/07/2005) |
| 10/07/2005 | 289 | SEALED DECLARATION re 288 Claim Construction Opening Brief *WITH EXHIBITS A THROUGH X* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 10/07/2005) |
| 10/14/2005 | 290 | REDACTED VERSION of 288 and 289 Declaration *of Tim Devlin* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Attachments: # 1 Exhibit A-F# 2 Exhibit Redacted G and H# 3 Exhibit Redacted I to M# 4 Exhibit Redacted N to S# 5 Exhibit Redacted U to X)(Devlin, Timothy) Modified on 10/17/2005 (fmt, ). (Entered: 10/14/2005) |
| 10/17/2005 | 291 | REDACTED VERSION of 284 SEALED MOTION to Strike *the Second Supplement to the Expert Report of David P. Kurrasch Regarding Invalidity* by LML Patent Corp.. (Herrmann, Richard) (Entered: 10/17/2005) |
| 10/17/2005 | | CORRECTING ENTRY: D.I. 290 (redacted version of D.I. 289) has also been linked to D.I. 288 (fmt, ) (Entered: 10/17/2005) |

| 10/17/2005 | 292 | REDACTED VERSION of 286 Claim Construction Opening Brief by LML Patent Corp.. (Attachments: # 1 Tab 1)(Herrmann, Richard) (Entered: 10/17/2005) |
| 10/17/2005 | 293 | REDACTED VERSION of 287 Declaration *of Aaron D. Charfoos in Support of LML's Opening Brief on Issues of Claim Construction* by LML Patent Corp.. (Attachments: # 1 Exhibits A and B# 2 Exhibit C - part 1 of 3# 3 Exhibit C - part 2 of 3# 4 Exhibit C - part 3 of 3# 5 Exhibits D to J# 6 Exhibit K# 7 Exhibit L# 8 Exhibits M to U) (Herrmann, Richard) (Entered: 10/17/2005) |
| 10/20/2005 | 294 | DEFICIENCY NOTICE by the Court issued to Timoth Devlin, Esq. re 280 Declaration,, 279 Answering Brief in Opposition; redacted copy of sealed document not received within 5 business days (fmt, ) (Entered: 10/20/2005) |
| 10/21/2005 | 295 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/21/2005) |
| 10/21/2005 | 296 | SEALED DECLARATION re 295 Claim Construction Answering Brief *of Aaron D. Charfoos* by LML Patent Corp.. (Matterer, Mary) (Entered: 10/21/2005) |
| 10/21/2005 | 297 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 10/21/2005) |
| 10/21/2005 | 298 | SEALED ANSWERING BRIEF in Opposition re 284 SEALED MOTION to Strike *the Second Supplement to the Expert Report of David P. Kurrasch Regarding Invalidity* filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc..Reply Brief due date per Local Rules is 10/28/2005. (Devlin, Timothy) (Entered: 10/22/2005) |
| 10/22/2005 | 299 | SEALED DECLARATION re 297 Claim Construction Answering Brief *(of Timothy Devlin)* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 10/22/2005) |
| 10/22/2005 | 300 | SEALED DECLARATION re 298 Answering Brief in Opposition, *(of Timothy Devlin)* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 10/22/2005) |
| 10/24/2005 | 302 | NOTICE OF SERVICE of (1) Second Supplemental Objections and Responses to TeleCheck's Second Set of Interrogatories (No. 18); (2) Supplemental Objections and Responses to Nova's Second Set of Interrogatories (No. 9); and (3) Supplemental Objections and Responses to ECHO's Second Set of Interrogatories (No. 13) by LML Patent Corp.. (Matterer, Mary) (Entered: 10/24/2005) |
| 10/26/2005 | 303 | REDACTED VERSION of 279 Answering Brief in Opposition, *Mtn to* |

| | | |
|---|---|---|
| | | *Strike the Second Supplement to the Expert Report of Kurrasch re Invalidity* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 10/26/2005) |
| 10/26/2005 | 🔘304 | REDACTED VERSION of 280 Declaration, *Timothy Devlin in Support of Defts Response to LML Motion to Strike Kurrasch Supplemental Report re Invalidity* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 10/26/2005) |
| 10/28/2005 | 🔘305 | REPLY BRIEF re 284 SEALED MOTION to Strike *the Second Supplement to the Expert Report of David P. Kurrasch Regarding Invalidity* filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 10/28/2005) |
| 10/28/2005 | 🔘306 | SPECIAL MASTER ORDER NO. 5 summarizing rulings made on privilege log during 10/12/05 hearing. (rld, ) Modified on 10/28/2005 (rld, ). (Entered: 10/28/2005) |
| 10/28/2005 | 🔘307 | REDACTED VERSION of 297 Claim Construction Answering Brief by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 10/28/2005) |
| 10/28/2005 | 🔘308 | SPECIAL MASTER ORDER NO. 6 re deft. TeleCheck's request for en camera inspection of four documents. (rld, ) (Entered: 10/28/2005) |
| 10/28/2005 | 🔘309 | REDACTED VERSION of 299 Declaration by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Attachments: # 1 Exhibit 1 and 2)(Devlin, Timothy) (Entered: 10/28/2005) |
| 10/28/2005 | 🔘310 | REDACTED VERSION of 298 Answering Brief in Opposition, *to LML's Motion to Strike the Second Supplement to the Expert Report of Kurrasch re Invalidity* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 10/28/2005) |
| 10/28/2005 | 🔘311 | REDACTED VERSION of 300 Declaration *of Tim Devlin in Support of Defedants' Response to LML Motion to Strike Second Supplement to Expert Report of Kurrasch re Invalidity* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Attachments: # 1 Exhibit 1 to 5)(Devlin, Timothy) (Entered: 10/28/2005) |
| 10/28/2005 | 🔘312 | MOTION for Summary Judgment *No. 1: For a Ruling that TeleCheck Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11 and 16 of the '988 Patent* - filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 🔘313 | SEALED OPENING BRIEF in Support re 312 MOTION for Summary Judgment *No. 1: For a Ruling that TeleCheck Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11 and 16 of the '988 Patent* filed by LML Patent |

| | | |
|---|---|---|
| | | Corp..Answering Brief/Response due date per Local Rules is 11/14/2005. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 314 | SEALED DECLARATION *of Aaron D. Charfoos in Support of 312LML's Motion for Summary Judgment No. 1: For a Ruling that TeleCheck Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11 and 16 of the '988 Patent* by LML Patent Corp. Volumes 1 and 2(Matterer, Mary) Modified on 10/31/2005 (fmt, ). Modified on 10/31/2005 (fmt, ). (Entered: 10/28/2005) |
| 10/28/2005 | 315 | MOTION for Summary Judgment *No. 2: For a Ruling that ECHO Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11, and 16 of the '988 Patent* - filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 316 | SEALED OPENING BRIEF in Support re 315 MOTION for Summary Judgment *No. 2: For a Ruling that ECHO Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11, and 16 of the '988 Patent* filed by LML Patent Corp..Answering Brief/Response due date per Local Rules is 11/14/2005. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 317 | SEALED DECLARATION re 315 MOTION for Summary Judgment *No. 2: For a Ruling that ECHO Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11, and 16 of the '988 Patent* by LML Patent Corp. Volumes 1 and 2 (Matterer, Mary) Modified on 10/31/2005 (fmt, ). (Entered: 10/28/2005) |
| 10/28/2005 | 318 | MOTION for Summary Judgment *No. 3: For a Ruling that Nova Information Systems, Inc. Infringes Claims 1, 2, 4, 6, 9, 10, 11 and 16 of the '988 Patent* - filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 319 | SEALED OPENING BRIEF in Support re 318 MOTION for Summary Judgment *No. 3: For a Ruling that Nova Information Systems, Inc. Infringes Claims 1, 2, 4, 6, 9, 10, 11 and 16 of the '988 Patent* filed by LML Patent Corp..Answering Brief/Response due date per Local Rules is 11/14/2005. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 320 | SEALED DECLARATION re 318 MOTION for Summary Judgment *No. 3: For a Ruling that Nova Information Systems, Inc. Infringes Claims 1, 2, 4, 6, 9, 10, 11 and 16 of the '988 Patent* by LML Patent Corp. Volumes 1 and 2 (Matterer, Mary) Modified on 10/31/2005 (fmt, ). (Entered: 10/28/2005) |
| 10/28/2005 | 321 | MOTION for Summary Judgment *No. 4: For a Ruling that Claims 1, 2, 4-6, 9-11, 14, 16 and 18 of the '988 Patent are not Anticipated* - filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 322 | SEALED OPENING BRIEF in Support re 321 MOTION for Summary Judgment *No. 4: For a Ruling that Claims 1, 2, 4-6, 9-11, 14, 16 and 18 of the '988 Patent are not Anticipated* filed by LML Patent Corp..Answering Brief/Response due date per Local Rules is 11/14/2005. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 323 | SEALED DECLARATION re 321 MOTION for Summary Judgment |

| | | |
|---|---|---|
| | | *No. 4: For a Ruling that Claims 1, 2, 4-6, 9-11, 14, 16 and 18 of the '988 Patent are not Anticipated* by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 324 | MOTION for Summary Judgment */Nova Information Systems, Inc's Motion for Summary Judgment of Non-Infringement* - filed by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 10/28/2005) |
| 10/28/2005 | 325 | MOTION for Summary Judgment *No. 5: For a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16 and 18 of the '988 Patent are not Invalid Under 35 U.S.C. Sections 112 and 132* - filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 326 | SEALED OPENING BRIEF in Support re 325 MOTION for Summary Judgment *No. 5: For a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16 and 18 of the '988 Patent are not Invalid Under 35 U.S.C. Sections 112 and 132* filed by LML Patent Corp..Answering Brief/Response due date per Local Rules is 11/14/2005. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 327 | SEALED DECLARATION re 325 MOTION for Summary Judgment *No. 5: For a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16 and 18 of the '988 Patent are not Invalid Under 35 U.S.C. Sections 112 and 132* by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 328 | SEALED OPENING BRIEF in Support of 324 */Nova Information Systems Opening Brief in Support of Its Motion for Summary Judgment on Non-Infringement* filed by Nova Information Systems, Inc..Answering Brief/Response due date per Local Rules is 11/14/2005. (Kirk, Richard) Modified on 10/31/2005 (fmt, ). (Entered: 10/28/2005) |
| 10/28/2005 | 329 | MOTION for Summary Judgment *No. 6: For a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16, and 18 of the '988 Patent are not Invalid for Improper Inventorship Under 35 U.S.C. Section 102(f)* - filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 330 | SEALED OPENING BRIEF in Support re 329 MOTION for Summary Judgment *No. 6: For a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16, and 18 of the '988 Patent are not Invalid for Improper Inventorship Under 35 U.S.C. Section 102(f)* filed by LML Patent Corp..Answering Brief/Response due date per Local Rules is 11/14/2005. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 331 | SEALED DECLARATION re 329 MOTION for Summary Judgment *No. 6: For a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16, and 18 of the '988 Patent are not Invalid for Improper Inventorship Under 35 U.S.C. Section 102(f)* by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 332 | SEALED DECLARATION *of Stephen A. Schutze in Support of 324Defendant Nova Information Systems, Inc.'s Motion for Summary Judgment of Non-Infringement* by Nova Information Systems, Inc.. (Kirk, Richard) Modified on 10/31/2005 (fmt, ). (Entered: 10/28/2005) |

| | | |
|---|---|---|
| 10/28/2005 | 333 | MOTION Daubert Motion No. 1: For a Ruling Limiting the Testimony of David P. Kurrasch - filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 334 | SEALED OPENING BRIEF in Support re 333 MOTION Daubert Motion No. 1: For a Ruling Limiting the Testimony of David P. Kurrasch filed by LML Patent Corp..Answering Brief/Response due date per Local Rules is 11/14/2005. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 335 | SEALED DECLARATION of Amy Gutierrez in Support of 324 Defendant Nova Information Systems, Inc.'s Motion for Summary Judgment of Non-Infringement by Nova Information Systems, Inc by Nova Information Systems, Inc.. (Kirk, Richard) Modified on 10/31/2005 (fmt, ). (Entered: 10/28/2005) |
| 10/28/2005 | 336 | SEALED DECLARATION re 333 MOTION Daubert Motion No. 1: For a Ruling Limiting the Testimony of David P. Kurrasch by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 337 | MOTION Daubert Motion No. 2: For a Ruling Limiting the Testimony of Stephen A. Schutze - filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 338 | SEALED OPENING BRIEF in Support re 337 MOTION Daubert Motion No. 2: For a Ruling Limiting the Testimony of Stephen A. Schutze filed by LML Patent Corp..Answering Brief/Response due date per Local Rules is 11/14/2005. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 339 | Joint MOTION for Summary Judgment of Invalidity - filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Attachments: # 1 Text of Proposed Order) (Devlin, Timothy) (Entered: 10/28/2005) |
| 10/28/2005 | 340 | SEALED DECLARATION re 337 MOTION Daubert Motion No. 2: For a Ruling Limiting the Testimony of Stephen A. Schutze by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 341 | MOTION for Summary Judgment of Non-Infringement - filed by Telecheck Services, Inc.. (Attachments: # 1 Text of Proposed Order) (Devlin, Timothy) (Entered: 10/28/2005) |
| 10/28/2005 | 342 | MOTION Daubert Motion No. 3: For a Ruling Limiting the Testimony of Brian W. Napper - filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 343 | SEALED DECLARATION of Vision L. Winter in Support of 324 Defendant Nova Information Systems, Inc.'s Motion for Summary Judgment of Non-Infringement by Nova Information Systems, Inc by Nova Information Systems, Inc.. (Kirk, Richard) Modified on 10/31/2005 (fmt, ). (Entered: 10/28/2005) |
| 10/28/2005 | 344 | SEALED OPENING BRIEF in Support re 342 MOTION Daubert Motion No. 3: For a Ruling Limiting the Testimony of Brian W. Napper filed by LML Patent Corp..Answering Brief/Response due date per Local |

| | | |
|---|---|---|
| | | Rules is 11/14/2005. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 345 | SEALED OPENING BRIEF in Support re 341 MOTION for Summary Judgment *of Non-Infringement* filed by Telecheck Services, Inc..Answering Brief/Response due date per Local Rules is 11/14/2005. (Devlin, Timothy) Modified on 10/31/2005 (fmt, ). (Entered: 10/28/2005) |
| 10/28/2005 | 346 | SEALED DECLARATION re 342 MOTION Daubert Motion No. 3: For a Ruling Limiting the Testimony of Brian W. Napper by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 347 | MOTION for Summary Judgment *of Non-Infringement* - filed by Electronic Clearing House, Inc., Xpresschex Inc.. (DiGiovanni, Francis) (Entered: 10/28/2005) |
| 10/28/2005 | 348 | MOTION Daubert Motion No. 4: For a Ruling Limiting the Testimony of Alan G. Goedde - filed by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 349 | SEALED OPENING BRIEF in Support re 347 MOTION for Summary Judgment *of Non-Infringement* filed by Electronic Clearing House, Inc., Xpresschex Inc..Answering Brief/Response due date per Local Rules is 11/14/2005. (DiGiovanni, Francis) (Entered: 10/28/2005) |
| 10/28/2005 | 350 | SEALED DECLARATION re 345 Opening Brief in Support, 341 MOTION for Summary Judgment *of Non-Infringement* by Telecheck Services, Inc.. (Devlin, Timothy) (Entered: 10/28/2005) |
| 10/28/2005 | 351 | SEALED OPENING BRIEF in Support re 348 MOTION Daubert Motion No. 4: For a Ruling Limiting the Testimony of Alan G. Goedde filed by LML Patent Corp..Answering Brief/Response due date per Local Rules is 11/14/2005. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 352 | SEALED DECLARATION re 348 MOTION Daubert Motion No. 4: For a Ruling Limiting the Testimony of Alan G. Goedde by LML Patent Corp.. (Matterer, Mary) (Entered: 10/28/2005) |
| 10/28/2005 | 353 | SEALED OPENING BRIEF in Support re 339 Joint MOTION for Summary Judgment *of Invalidity* filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc..Answering Brief/Response due date per Local Rules is 11/14/2005. (Devlin, Timothy) (Entered: 10/28/2005) |
| 10/28/2005 | 354 | SEALED DECLARATION re 349 Opening Brief in Support *Declaration of Min* by Electronic Clearing House, Inc., Xpresschex Inc.. (DiGiovanni, Francis) Modified on 10/31/2005 (fmt, ). (Entered: 10/28/2005) |
| 10/28/2005 | 355 | SEALED DECLARATION re 349 Opening Brief in Support *Declaration of Winckler* by Electronic Clearing House, Inc., Xpresschex Inc.. Volumes 1 and 2 (DiGiovanni, Francis) Modified on 10/31/2005 (fmt, ). (Entered: 10/29/2005) |
| 10/28/2005 | 356 | SEALED DECLARATION re 353 Opening Brief in Support,, 339 Joint MOTION for Summary Judgment *of Invalidity* by Telecheck Services, |

| | | |
|---|---|---|
| | | Inc., Electronic Clearing House, Inc., Xpresschex Inc., *Nova Information Systems, Inc.*. (Devlin, Timothy) (Entered: 10/29/2005) |
| 10/29/2005 | 357 | SEALED DECLARATION re 349 Opening Brief in Support *Declaration of Schultze* by Electronic Clearing House, Inc., Xpresschex Inc.. (DiGiovanni, Francis) (Entered: 10/29/2005) |
| 10/29/2005 | 358 | REDACTED VERSION of 295 Claim Construction Answering Brief by LML Patent Corp.. (Matterer, Mary) (Entered: 10/29/2005) |
| 10/29/2005 | 359 | REDACTED VERSION of 296 Declaration *of Aaron D. Charfoos in Support of Responsive Claim Construction Brief* by LML Patent Corp.. (Matterer, Mary) (Entered: 10/29/2005) |
| 10/31/2005 | | CORRECTING ENTRY: D.I. 314 has been linked to D.I. 312; D.I. 328, 332, 335 and 343 have been linked to D.I. 324; D.I. 345 has been marked as SEALED (fmt, ) (Entered: 10/31/2005) |
| 10/31/2005 | | CORRECTING ENTRY: D.I. 354 has been linked to D.I. 349 (fmt, ) (Entered: 10/31/2005) |
| 10/31/2005 | 360 | NOTICE OF SERVICE of Defendant NOVA Information Systems, Inc.'s Preliminary List of Fact Witnesses by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 10/31/2005) |
| 10/31/2005 | 361 | NOTICE OF SERVICE of Preliminary List of Fact Witnesses by Telecheck Services, Inc..(Elliott, Tara) (Entered: 10/31/2005) |
| 11/02/2005 | 362 | SEALED EXHIBITS E and H attached as part of OBJECTIONS by Electronic Clearing House, Inc., Xpresschex Inc. *to Special Discovery Master No. 5.* (Attachments: # 1 # 2 # 3 # 4 # 5 under seal# 6 # 7 # 8 under seal)(THE FIRST 15 PAGES OF THIS FILING HAS BEEN CORRECTED; SEE D.I. 364) (DiGiovanni, Francis) Modified on 11/7/2005 (fmt, ). (Entered: 11/02/2005) |
| 11/03/2005 | 363 | PROPOSED ORDER To grant ECHO and Expresschex's Objections to Special Discovery Master Order No. 5 re 362 Objections by Electronic Clearing House, Inc., Xpresschex Inc.. (DiGiovanni, Francis) (Entered: 11/03/2005) |
| 11/03/2005 | 364 | AMENDED DOCUMENT by Electronic Clearing House, Inc., Xpresschex Inc.. Amendment to 362 Objections. (DiGiovanni, Francis) (Entered: 11/03/2005) |
| 11/03/2005 | 365 | MOTION for Pro Hac Vice Appearance of Attorney Michelle L. Davidson - filed by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/03/2005) |
| 11/04/2005 | 366 | NOTICE OF SERVICE of Electronic Clear House, Inc. and Xpresschex, Inc.'s Preliminary List of Fact Witnesses by Electronic Clearing House, Inc., Xpresschex Inc..(DiGiovanni, Francis) (Entered: 11/04/2005) |
| 11/04/2005 | 367 | REDACTED VERSION of 349 Opening Brief in Support by Electronic Clearing House, Inc., Xpresschex Inc.. (DiGiovanni, Francis) (Entered: |

|  |  |  |
|---|---|---|
|  |  | *that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16 and 18 of the '988 Patent are not Invalid for Improper Inventorship Under 35 USC section 102(f)* by LML Patent Corp.. (Attachments: # 1 Part 2)(Matterer, Mary) (Entered: 11/04/2005) |
| 11/07/2005 | 398 | NOTICE OF SERVICE of List of Rebuttal Fact Witnesses by Nova Information Systems, Inc., Nova Information Systems, Inc..(Kirk, Richard) (Entered: 11/07/2005) |
| 11/07/2005 |  | CORRECTING ENTRY: The text of D.I. 376 has been changed to reflect that it is the redacted version of D.I. 345 not D.I. 341 (fmt, ) (Entered: 11/07/2005) |
| 11/07/2005 | 399 | NOTICE OF SERVICE of List of Rebuttal Fact Witnesses by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 11/07/2005) |
| 11/08/2005 | 400 | NOTICE OF SERVICE of Electronic Clearing House, Inc and Xpresschex, Inc.'s Preliminary List of Rebuttal Witnesses by Electronic Clearing House, Inc., Xpresschex, Inc..(DiGiovanni, Francis) (Entered: 11/08/2005) |
| 11/14/2005 |  | SO ORDERED, re 365 MOTION for Pro Hac Vice Appearance of Attorney Michelle L. Davidson filed by Nova Information Systems, Inc. Signed by Judge Sue L. Robinson on 11/14/05. (rld, ) (Entered: 11/14/2005) |
| 11/14/2005 | 401 | ANSWERING BRIEF in Opposition *to LML's Daubert Motion No 3 for a Ruling Limiting the Testimony of Brian Napper D.I. 342* filed by Telecheck Services, Inc..Reply Brief due date per Local Rules is 11/21/2005. (Stamoulis, Stamatios) Modified on 11/15/2005 (fmt, ). (Entered: 11/14/2005) |
| 11/14/2005 | 402 | DECLARATION re 401 Answering Brief in Opposition *to LML's Daubert Motion No 3 for a ruling limiting the Testimony of Brian Napper* by Telecheck Services, Inc.. (Attachments: # 1 Exhibit A)(Stamoulis, Stamatios) (Entered: 11/14/2005) |
| 11/14/2005 | 403 | SEALED RESPONSE TO OBJECTIONS by LML Patent Corp. *to ECHO's and Xpresschex's Objections to Special Discovery Master Order No. 5 (FILED UNDER SEAL).* (Herrmann, Richard) Modified on 11/15/2005 (fmt, ). (Entered: 11/14/2005) |
| 11/14/2005 | 404 | SEALED ANSWERING BRIEF in Opposition re 333 MOTION Daubert Motion No. 1: For a Ruling Limiting the Testimony of David P. Kurrasch filed by Telecheck Services, Inc..Reply Brief due date per Local Rules is 11/21/2005. (Devlin, Timothy) (Entered: 11/14/2005) |
| 11/14/2005 | 405 | SEALED DECLARATION re 404 Answering Brief in Opposition *to LML's Daubert Motion No. 1 re David Kurrasch* by Telecheck Services, Inc.. (Devlin, Timothy) (Entered: 11/14/2005) |
| 11/14/2005 | 406 | SEALED ANSWERING BRIEF in Opposition re 348 MOTION Daubert Motion No. 4: For a Ruling Limiting the Testimony of Alan G. Goedde filed by Nova Information Systems, Inc..Reply Brief due date per Local |

| | | |
|---|---|---|
| | | Rules is 11/21/2005. (Attachments: # 1 Certificate of Service)(Kirk, Richard) (Entered: 11/14/2005) |
| 11/14/2005 | 407 | SEALED DECLARATION re 406 Answering Brief in Opposition, *Declaration of Michelle L. Davidson,* by Nova Information Systems, Inc.. (Attachments: # 1 certificate of service)(Kirk, Richard) (Entered: 11/14/2005) |
| 11/14/2005 | 408 | SEALED ANSWERING BRIEF in Opposition re 337 MOTION Daubert Motion No. 2: For a Ruling Limiting the Testimony of Stephen A. Schutze , *on behalf of NOVA Information Systems, Inc., Electronic Clearinghouse, Inc., and Xpresschex, Inc.,* filed by Nova Information Systems, Inc..Reply Brief due date per Local Rules is 11/21/2005. (Attachments: # 1 certificate of service)(Kirk, Richard) (Entered: 11/14/2005) |
| 11/14/2005 | 409 | SEALED DECLARATION re 408 Answering Brief in Opposition, *Declaration of Vision L. Winter in Support of Defendant Nova Information Systems, Inc.'s, Electronic Clearinghouse, Inc.'s, and Xpresschex, Inc.'s Opposition to Plaintiff's Daubert Motion to Limit theTestimony of Stephen A.Schutze,* by Nova Information Systems, Inc.. (Attachments: # 1 certificate of service)(Kirk, Richard) (Entered: 11/14/2005) |
| 11/14/2005 | 410 | OBJECTIONS by Telecheck Services, Inc. *Objections to the Special Master's October 25, 2005 Ruling.* (Hayes, Sean) (Entered: 11/14/2005) |
| 11/14/2005 | 411 | DECLARATION re 410 Objections *to the Special Discovery Master's October 25, 2005 Ruling* by Telecheck Services, Inc.. (Attachments: # 1 Exhibit A-F# 2 Exhibit G-J)(Hayes, Sean) (Entered: 11/14/2005) |
| 11/14/2005 | 412 | PROPOSED ORDER re TeleCheck's Objections to the Special Discovery Master's October 25, 2005 Rulings re 410 Objections by Telecheck Services, Inc.. (Hayes, Sean) (Entered: 11/14/2005) |
| 11/15/2005 | | CORRECTING ENTRY: D.I. 401 has been linked to D.I. 342 (fmt, ) (Entered: 11/15/2005) |
| 11/15/2005 | 413 | Letter to Judge Robinson from Sean Hayes regarding enclosing documents for in camera review - re 410 Objections. (Hayes, Sean) (Entered: 11/15/2005) |
| 11/15/2005 | 414 | ANSWERING BRIEF in Opposition re 329 MOTION for Summary Judgment *No. 6: For a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16, and 18 of the '988 Patent are not Invalid for Improper Inventorship Under 35 U.S.C. Section 102(f)* filed by Telecheck Services, Inc., Xpresschex Inc., Nova Information Systems, Inc..Reply Brief due date per Local Rules is 11/22/2005. (Stamoulis, Stamatios) (Entered: 11/15/2005) |
| 11/15/2005 | 415 | DECLARATION re 414 Answering Brief in Opposition, *to LML's Motion for Summary Judgment No. 6 of Steven R. Carlson* by Telecheck Services, Inc.. (Attachments: # 1 Exhibit 1-2# 2 Exhibit 3-6)(Stamoulis, |

| | | |
|---|---|---|
| | | Stamatios) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐416 | DECLARATION re 414 Answering Brief in Opposition, *to LML's Motion for Summary Judgment No. 6 of Stamatios Stamoulis* by Telecheck Services, Inc.. (Attachments: # 1 Exhibit A-B)(Stamoulis, Stamatios) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐417 | NOTICE OF SERVICE of Corrected Supplemental Response to LML's Amended First Set of Interrogatories (Nos. 1-5, 7 and 9), LML's Third Set of Interrogatories (Nos. 12-13 and 15-16) by Telecheck Services, Inc..(Devlin, Timothy) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐418 | SEALED ANSWERING BRIEF in Opposition *To LML's Motion for Summary Judgment No. 2: For A Ruling That Echo Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11 and 16 of the '988 Patent* filed by Electronic Clearing House, Inc. D.I. 315Reply Brief due date per Local Rules is 11/22/2005. (DiGiovanni, Francis) Modified on 11/16/2005 (fmt, ). (Entered: 11/15/2005) |
| 11/15/2005 | 🌐419 | SEALED DECLARATION *Of Stephen A. Schutze in Support of Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s Brief In Opposition to LML's Motion for Summary Judgment No. 2* 418 by Electronic Clearing House, Inc.. (DiGiovanni, Francis) Modified on 11/16/2005 (fmt, ). (Entered: 11/15/2005) |
| 11/15/2005 | 🌐420 | SEALED DECLARATION *Of Kris Winckler in Support of D.I. 418Electronic Clearing House, Inc. and Expresscex, Inc.'s Brief in Opposition to LML's Motion for Summary Judgment No. 2* by Electronic Clearing House, Inc.. (DiGiovanni, Francis) Modified on 11/16/2005 (fmt, ). (Entered: 11/15/2005) |
| 11/15/2005 | 🌐421 | SEALED DECLARATION *Of Don H. Min in Support of D.I. 418Electronic Clearing House, Inc.'s and Expresschex, Inc.'s Brief in Opposition to LML's Motion for Summary Judgment No. 2* by Electronic Clearing House, Inc.. (DiGiovanni, Francis) Modified on 11/16/2005 (fmt, ). (Entered: 11/15/2005) |
| 11/15/2005 | 🌐422 | SEALED ANSWERING BRIEF in Opposition re 339 Joint MOTION for Summary Judgment *of Invalidity* filed by LML Patent Corp..Reply Brief due date per Local Rules is 11/22/2005. (Matterer, Mary) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐423 | SEALED DECLARATION re 422 Answering Brief in Opposition *to Defendants' Motion for Summary Judgment of Invalidity* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐424 | SEALED ANSWERING BRIEF in Opposition re 347 MOTION for Summary Judgment *of Non-Infringement of ECHO* filed by LML Patent Corp..Reply Brief due date per Local Rules is 11/22/2005. (Matterer, Mary) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐425 | SEALED DECLARATION re 424 Answering Brief in Opposition *to ECHO's Motion for Summary Judgment of Non-Infringement signed by* |

| | | |
|---|---|---|
| | | *Jamie H. McDole* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/15/2005) |
| 11/15/2005 | 426 | SEALED DECLARATION re 424 Answering Brief in Opposition *to ECHO's Motion for Summary Judgment of Non-Infringement signed by Lesley G. Smith* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/15/2005) |
| 11/15/2005 | 427 | SEALED ANSWERING BRIEF in Opposition re 341 MOTION for Summary Judgment *of Non-Infringement of TeleCheck* filed by LML Patent Corp..Reply Brief due date per Local Rules is 11/22/2005. (Matterer, Mary) (Entered: 11/15/2005) |
| 11/15/2005 | 428 | SEALED DECLARATION re 427 Answering Brief in Opposition *to TeleCheck's Motion for Summary Judgment of Non-Infringement signed by Lesley G. Smith* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/15/2005) |
| 11/15/2005 | 429 | SEALED ANSWERING BRIEF in Opposition re 318 MOTION for Summary Judgment *No. 3: For a Ruling that Nova Information Systems, Inc. Infringes Claims 1, 2, 4, 6, 9, 10, 11 and 16 of the '988 Patent* filed by Nova Information Systems, Inc..Reply Brief due date per Local Rules is 11/22/2005. (Attachments: # 1 certificate of service)(Kirk, Richard) (Entered: 11/15/2005) |
| 11/15/2005 | 430 | SEALED ANSWERING BRIEF in Opposition re 324 MOTION for Summary Judgment */Nova Information Systems, Inc's Motion for Summary Judgment of Non-Infringement* filed by LML Patent Corp..Reply Brief due date per Local Rules is 11/22/2005. (Matterer, Mary) (Entered: 11/15/2005) |
| 11/15/2005 | 431 | SEALED ANSWERING BRIEF in Opposition re 321 MOTION for Summary Judgment *No. 4: For a Ruling that Claims 1, 2, 4-6, 9-11, 14, 16 and 18 of the '988 Patent are not Anticipated* filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc..Reply Brief due date per Local Rules is 11/22/2005. (Devlin, Timothy) (Entered: 11/15/2005) |
| 11/15/2005 | 432 | SEALED DECLARATION re 429 Answering Brief in Opposition, *Declaration of Vision L Winter,* by Nova Information Systems, Inc.. (Attachments: # 1 certificate of service)(Kirk, Richard) (Entered: 11/15/2005) |
| 11/15/2005 | 433 | SEALED DECLARATION re 431 Answering Brief in Opposition, *of Timothy Devlin re No. 4 Anticipation* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 11/15/2005) |
| 11/15/2005 | 434 | SEALED DECLARATION re 429 Answering Brief in Opposition, *Declaration of Stephen A. Schutze,* by Nova Information Systems, Inc.. (Attachments: # 1 certificate of service)(Kirk, Richard) (Entered: 11/15/2005) |
| | | |

| | | |
|---|---|---|
| 11/15/2005 | 435 | SEALED DECLARATION re 430 Answering Brief in Opposition, *to Nova's Motion for Summary Judgment of Non-Infringement signed by Jamie H. McDole* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/15/2005) |
| 11/15/2005 | 436 | SEALED DECLARATION re 429 Answering Brief in Opposition, *Declaration of Amy W. Gutierrez,* by Nova Information Systems, Inc.. (Attachments: # 1 certificate of service)(Kirk, Richard) (Entered: 11/15/2005) |
| 11/15/2005 | 437 | SEALED DECLARATION re 430 Answering Brief in Opposition, *to Nova's Motion for Summary Judgment on Non-Infringement signed by Lesley G. Smith* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/15/2005) |
| 11/15/2005 | 438 | SEALED ANSWERING BRIEF in Opposition re 325 MOTION for Summary Judgment *No. 5: For a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16 and 18 of the '988 Patent are not Invalid Under 35 U.S.C. Sections 112 and 132* filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc..Reply Brief due date per Local Rules is 11/22/2005. (Devlin, Timothy) (Entered: 11/15/2005) |
| 11/15/2005 | 439 | SEALED DECLARATION re 438 Answering Brief in Opposition, *of Timothy Devlin to No. 5* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 11/15/2005) |
| 11/15/2005 | 440 | SEALED ANSWERING BRIEF in Opposition re 312 MOTION for Summary Judgment *No. 1: For a Ruling that TeleCheck Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11 and 16 of the '988 Patent* filed by Telecheck Services, Inc..Reply Brief due date per Local Rules is 11/22/2005. (Devlin, Timothy) (Entered: 11/15/2005) |
| 11/15/2005 | 441 | SEALED DECLARATION re 440 Answering Brief in Opposition, *of Timothy Devlin re No. 1* by Telecheck Services, Inc.. (Devlin, Timothy) (Entered: 11/15/2005) |
| 11/16/2005 | | CORRECTING ENTRY: D.I. 418 has been linked as an Answering Brief to D.I. 315; D.I. Nos. 419, 420 and 421 have been linked as Declarations in support of D.I. 418 (fmt, ) (Entered: 11/16/2005) |
| 11/17/2005 | 442 | RESPONSE TO OBJECTIONS by LML Patent Corp. re 410 Objections *of TeleCheck to the Special Discovery Master's October 25, 2005 Rulings*. (Attachments: # 1 Exhibits A-B# 2 Exhibit C# 3 Exhibits D-I# 4 Exhibit J part 1# 5 Exhibit J part 2# 6 Exhibits K-L)(Herrmann, Richard) (Entered: 11/17/2005) |
| 11/18/2005 | 443 | STIPULATION TO EXTEND TIME to extend time for TeleCheck to file Reply to Obj of SDM Rulings on 10-25-05 to November 28, 2005 - filed by Telecheck Services, Inc.. (Hayes, Sean) (Entered: 11/18/2005) |
| 11/21/2005 | 444 | REDACTED VERSION of 403 Response to Objections *of ECHO and* |

| | | |
|---|---|---|
| | | *Xpresschex to SDM Order No. 5* by LML Patent Corp.. (Attachments: # 1 Exhibits part 1# 2 Exhibits part 2# 3 Exhibits part 3)(Herrmann, Richard) (Entered: 11/21/2005) |
| 11/21/2005 | | SO ORDERED, re 443 STIPULATION TO EXTEND TIME to extend time for TeleCheck to file Reply to Obj of SDM Rulings on 10-25-05 to November 28, 2005 filed by Telecheck Services, Inc.,, Set Briefing Schedule: Reply Brief due 11/28/2005. Signed by Judge Sue L. Robinson on 11/21/05. (rld, ) (Entered: 11/21/2005) |
| 11/21/2005 | 445 | ORDER granting 210 Motion for Leave to File, granting 232 Motion for Leave to File, granting 244 Motion to Amend/Correct . Signed by Judge Sue L. Robinson on 11/21/05. (rld, ) (Entered: 11/21/2005) |
| 11/21/2005 | 446 | REDACTED VERSION of 406 Answering Brief in Opposition, *to LML's Daubert Motion No. 4 to Limit the Testimony of Alan G. Goedde* by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/21/2005) |
| 11/21/2005 | 447 | REDACTED VERSION of 408 Answering Brief in Opposition, *to LML's Daubert Motion to Limit the Testimony of Stephen A. Schutze* by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/21/2005) |
| 11/21/2005 | 448 | REDACTED VERSION of 404 Answering Brief in Opposition *LML?s Daubert Mtn No. 1 re Kurrasch* by Telecheck Services, Inc.. (Devlin, Timothy) (Entered: 11/21/2005) |
| 11/21/2005 | 449 | REDACTED VERSION of 405 Declaration *of Devlin in Opp. to LML Daubert Mtn No. 1 re Kurrasch* by Telecheck Services, Inc.. (Attachments: # 1 Exhibit A and B)(Devlin, Timothy) (Entered: 11/21/2005) |
| 11/21/2005 | 450 | SEALED REPLY BRIEF re 333 MOTION Daubert Motion No. 1: For a Ruling Limiting the Testimony of David P. Kurrasch filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 11/21/2005) |
| 11/21/2005 | 451 | SEALED DECLARATION re 450 Reply Brief *in Support of LML's Daubert Motion No. 1: For a Ruling Limiting the Testimony of David P. Kurrasch* by LML Patent Corp.. (Herrmann, Richard) (Entered: 11/21/2005) |
| 11/21/2005 | 452 | SEALED REPLY BRIEF re 337 MOTION Daubert Motion No. 2: For a Ruling Limiting the Testimony of Stephen A. Schutze filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 11/21/2005) |
| 11/21/2005 | 453 | SEALED DECLARATION re 452 Reply Brief *in Support of LML's Daubert Motion No. 2: For a Ruling Limiting the Testimony of Stephen A. Schutze* by LML Patent Corp.. (Herrmann, Richard) (Entered: 11/21/2005) |
| 11/21/2005 | 454 | REDACTED VERSION of 407 Declaration *of Michelle L. Davidson,* by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/21/2005) |
| 11/21/2005 | 455 | REDACTED VERSION of 409 Declaration, *of Vision L. Winter,* by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/21/2005) |

| | | |
|---|---|---|
| | | Clearing House, Inc., Xpresschex Inc.. (Attachments: # 1 Exhibit 1-2# 2 Exhibit 3# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 7# 10 Exhibit 7# 11 Exhibit 7# 12 Exhibit 7# 13 Exhibit 8# 14 Exhibit 9-28# 15 Exhibit 29)(DiGiovanni, Francis) (Entered: 11/22/2005) |
| 11/23/2005 | 479 | REDACTED VERSION of 433 Declaration *of Devlin in Opp to Motion for Summary Judgment No. 4* by Telecheck Services, Inc.. (Attachments: # 1 Exhibit A-I# 2 Exhibit J-P)(Devlin, Timothy) (Entered: 11/23/2005) |
| 11/23/2005 | 480 | REDACTED VERSION of 439 Declaration *of Devlin In Opp to LML Motion for Summary Judgment No. 5* by Telecheck Services, Inc.. (Attachments: # 1 Exhibit 1-19# Devlin, Timothy) Additional attachment (s) added on 11/23/2005 (fmt, ). Modified on 11/23/2005 (fmt, ). (Entered: 11/23/2005) |
| 11/23/2005 | | CORRECTING ENTRY: D.I. 466 has been deleted from the docket; D.I. 467 is the corrected redacted version of D.I. 441 with exhibits (fmt, ) (Entered: 11/23/2005) |
| 11/23/2005 | | CORRECTING ENTRY: the initial exhibits attached to D.I. 480 were included in error; the incorrect attachments have been deleted and the proper exhibits are now attached (fmt, ) (Entered: 11/23/2005) |
| 11/23/2005 | 481 | SEALED REPLY BRIEF re 324 MOTION for Summary Judgment */Nova Information Systems, Inc's Motion for Summary Judgment of Non-Infringement* filed by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/23/2005) |
| 11/23/2005 | 482 | SEALED DECLARATION re 481 Reply Brief *Declaration of Vision L. Winter in Support of Defendant NOVA Information Systems, Inc.'s Reply in Support of its Motion for Summary Judgment of Non-Infringement* by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/23/2005) |
| 11/23/2005 | 483 | SEALED REPLY BRIEF re 339 Joint MOTION for Summary Judgment *of Invalidity* filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 11/23/2005) |
| 11/23/2005 | 484 | SEALED DECLARATION re 483 Reply Brief *of Tim Devlin ISO Motion for Summary Judgment of Invalidity* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 11/23/2005) |
| 11/23/2005 | 485 | SEALED REPLY BRIEF re 341 MOTION for Summary Judgment *of Non-Infringement* filed by Telecheck Services, Inc.. (Devlin, Timothy) (Entered: 11/23/2005) |
| 11/23/2005 | 486 | SEALED DECLARATION re 485 Reply Brief *of Tim Devlin ISO Motion for Summary Judgment re Non-Infringement* by Telecheck Services, Inc.. (Devlin, Timothy) (Entered: 11/23/2005) |
| 11/23/2005 | 487 | SEALED REPLY BRIEF *Echo and Expresschex's Brief in Reply to LML's Opposition to Echo's Motion for Summary Judgment of Non-* |

| | | |
|---|---|---|
| | | *infringement D.I. 347* filed by Electronic Clearing House, Inc., Xpresschex Inc.. (DiGiovanni, Francis) Modified on 11/28/2005 (fmt, ). (Entered: 11/23/2005) |
| 11/23/2005 | 488 | SEALED DECLARATION *Declaration of Don H. Min in Support of Electronic Clearing House, Inc.'s and Xpresschex, Inc.'s Reply Brief to Its Motion for Summary Judgment of Non-infringement D.I. 487* by Electronic Clearing House, Inc., Xpresschex Inc.. (DiGiovanni, Francis) Modified on 11/28/2005 (fmt, ). (Entered: 11/23/2005) |
| 11/23/2005 | 489 | SEALED REPLY BRIEF re 312 MOTION for Summary Judgment *No. 1: For a Ruling that TeleCheck Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11 and 16 of the '988 Patent* filed by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/23/2005 | 490 | SEALED DECLARATION re 489 Reply Brief *in Support of LML's Motion for Summary Judgment No. 1: for a Ruling that TeleCheck Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11 and 16 of the '988 Patent signed by Aaron D. Charfoos* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/23/2005 | 491 | SEALED REPLY BRIEF re 315 MOTION for Summary Judgment *No. 2: For a Ruling that ECHO Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11, and 16 of the '988 Patent* filed by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/23/2005 | 492 | DECLARATION re 491 Reply Brief *in Support of LML's Motion for Summary Judgment No. 2: for a Ruling that Defendant ECHO Infringes Claims 1, 2, 4, 6, 9, 10, 11 and 16 of the '988 Patent signed by Jamie H. McDole* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/23/2005 | 493 | SEALED DECLARATION re 491 Reply Brief *in Support of LML's Motion for Summary Judgment No. 2: for a Ruling that Defendant ECHO Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11 and 16 of the '988 Patent signed by Aaron D. Charfoos* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/23/2005 | 494 | SEALED REPLY BRIEF re 318 MOTION for Summary Judgment *No. 3: For a Ruling that Nova Information Systems, Inc. Infringes Claims 1, 2, 4, 6, 9, 10, 11 and 16 of the '988 Patent* filed by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/23/2005 | 495 | DECLARATION re 494 Reply Brief *in Support of LML's Motion for Summary Judgment No. 3: for a Ruling that Defendant Nova Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11 and 16 of the '988 Patent signed by Jamie H. McDole* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/23/2005 | 496 | SEALED DECLARATION re 494 Reply Brief *in Support of LML's Motion for Summary Judgment No. 3: for a Ruling that Defendant Nova Infringes Claims 1, 2, 4, 5, 6, 9, 10, 11 and 16 of the '988 Patent signed by Aaron D. Charfoos* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |

| 11/23/2005 | 497 | REPLY BRIEF re 321 MOTION for Summary Judgment *No. 4: For a Ruling that Claims 1, 2, 4-6, 9-11, 14, 16 and 18 of the '988 Patent are not Anticipated* filed by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
|---|---|---|
| 11/23/2005 | 498 | SEALED REPLY BRIEF re 325 MOTION for Summary Judgment *No. 5: For a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16 and 18 of the '988 Patent are not Invalid Under 35 U.S.C. Sections 112 and 132* filed by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/23/2005 | 499 | SEALED DECLARATION re 498 Reply Brief, *in Support of LML's Motion for Summary Judgment No. 5: for a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16 and 18 of the '988 Patent are not Invalid Under 35 U.S.C. sections 112 and 132* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/23/2005 | 500 | REPLY BRIEF re 329 MOTION for Summary Judgment *No. 6: For a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16, and 18 of the '988 Patent are not Invalid for Improper Inventorship Under 35 U.S.C. Section 102(f)* filed by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/23/2005 | 501 | DECLARATION re 500 Reply Brief, *in Support of LML's Motion for Summary Judgment No. 6: for a Ruling that Claims 1, 2, 4, 5, 6, 9, 10, 11, 14, 16 and 18 are not Invalid for Improper Inventorship Under 35 U.S.C. section 102(f) signed by Lesley G. Smith* by LML Patent Corp.. (Matterer, Mary) (Entered: 11/23/2005) |
| 11/28/2005 | | CORRECTING ENTRY: D.I. 487 has been linked D.I. 347; D.I. 488 has been linked to D.I. 487 (fmt, ) (Entered: 11/28/2005) |
| 11/28/2005 | 502 | REDACTED VERSION of 429 Answering Brief in Opposition, *to LML Patent Corp'* by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/28/2005) |
| 11/28/2005 | 503 | REDACTED VERSION of 432 Declaration *of Vision L. Winter in Support of Nova Information Systems, Inc.'s Response to Plaintiff LML Patent Corp's Motion for Summary Judgment on Infringement* by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/28/2005) |
| 11/28/2005 | 504 | REDACTED VERSION of 481 Reply Brief */Nova Information Systems, Inc's Motion for Summary Judgment of Non-Infringement* by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/28/2005) |
| 11/28/2005 | 505 | REDACTED VERSION of 482 Declaration, *of Vision L. Winter in Support of Defendant Nova Information Systems, Inc's Reply in Support of it's Motion for Summary Judgment of Non-Infringement* by Nova Information Systems, Inc.. (Kirk, Richard) (Entered: 11/28/2005) |
| 11/28/2005 | 506 | NOTICE OF SERVICE of Nova Information Systems, Inc's (1) Fifth Supplemental Response to LML Patent Corp's Amended First Set of Interrogatories, Nos. 1-9 and (2) Second Supplemental Response to LML Patent Corp's Second Set of Interrogatories, Nos. 10-17 by Nova |

| | | |
|---|---|---|
| | | 2006 and February 28, 2006 respectively - filed by LML Patent Corp., Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Herrmann, Richard) (Entered: 12/22/2005) |
| 12/23/2005 | 538 | SEALED MOTION to Strike *the Third Supplement to Expert Report of David P. Kurrasch Regarding the Issues of Non-Infringement and Invalidity* - filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 12/23/2005) |
| 12/29/2005 | | SO ORDERED, re 537 STIPULATION TO EXTEND TIME to Amend Scheduling Order regarding identification and deposition of fact witnesses to January 31, 2006 and February 28, 2006 respectively filed by Telecheck Services, Inc.,, LML Patent Corp.,, Electronic Clearing House, Inc.,, Xpresschex Inc.,, Nova Information Systems, Inc., . Signed by Judge Sue L. Robinson on 12/23/05. (rld, ) (Entered: 12/29/2005) |
| 12/30/2005 | | Counsel is hereby notified to view Chief Judge Robinson's website for the most recent version of the Scheduling Order for patent cases noting the revisions/additions to paragraphs numbered 7 and 8(c). (Visit www.ded.courts.gov following these links: Chambers of Chief Judge Robinson; Forms; Scheduling Orders; Patent.) (rld, ) (Entered: 12/30/2005) |
| 12/30/2005 | 539 | REDACTED VERSION of 538 SEALED MOTION to Strike *the Third Supplement to Expert Report of David P. Kurrasch Regarding the Issues of Non-Infringement and Invalidity* by LML Patent Corp.. (Herrmann, Richard) (Entered: 12/30/2005) |
| 01/05/2006 | 540 | NOTICE of Notice of Service of LML Patent Corp.'s Supplemental Responses and Objections to Telecheck Services, Inc.'s Interrogatory Nos. 7 and 17 by LML Patent Corp. (Matterer, Mary) (Entered: 01/05/2006) |
| 01/10/2006 | 541 | Letter to Honorable Sue L. Robinson from William J. Marsden, Jr. regarding inquiry during Markman hearing re clarification. (Marsden, William) (Entered: 01/10/2006) |
| 01/10/2006 | 542 | ANSWERING BRIEF in Opposition re 538 SEALED MOTION to Strike *the Third Supplement to Expert Report of David P. Kurrasch Regarding the Issues of Non-Infringement and Invalidity* filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc..Reply Brief due date per Local Rules is 1/18/2006. (Devlin, Timothy) (Entered: 01/10/2006) |
| 01/10/2006 | 543 | SEALED DECLARATION re 542 Answering Brief in Opposition, *Declaration of Timothy Devlin in Support of Defendants' Response to Strike the Third Supplement to the Expert Report of David P. Kurrasch Regarding Non-Infringement and Invalidity* by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Devlin, Timothy) (Entered: 01/10/2006) |
| 01/16/2006 | 544 | SEALED REPLY BRIEF re 538 SEALED MOTION to Strike *the Third* |

| | | |
|---|---|---|
| | | *Supplement to Expert Report of David P. Kurrasch Regarding the Issues of Non-Infringement and Invalidity* filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 01/16/2006) |
| 01/16/2006 | 545 | MOTION to Strike 541 Letter *filed by Defendants regarding Supplemental Claim Construction* - filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 01/16/2006) |
| 01/17/2006 | 546 | REDACTED VERSION of 543 Declaration, *of Tim Devlin In Support of Defts Response to Strike the Third Supplement to Expert Report of Kurrasch regarding Non-Infringement and Invalidity* by Telecheck Services, Inc.. (Attachments: # 1 Exhibit)(Devlin, Timothy) (Entered: 01/17/2006) |
| 01/20/2006 | 547 | REDACTED VERSION of 544 Reply Brief *in Support of LML's Motion to Strike the Third Supplement to the Expert Report of David P. Kurrasch Regarding the Issues of Non-Infringement and Invalidity* by LML Patent Corp.. (Herrmann, Richard) (Entered: 01/20/2006) |
| 01/30/2006 | 548 | ANSWERING BRIEF in Opposition re 545 MOTION to Strike 541 Letter *filed by Defendants regarding Supplemental Claim Construction* filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc..Reply Brief due date per Local Rules is 2/6/2006. (Marsden, William) (Entered: 01/30/2006) |
| 01/30/2006 | 549 | MOTION to Amend/Correct *Trial Schedule* - filed by Electronic Clearing House, Inc., Xpresschex Inc.. (DiGiovanni, Francis) (Entered: 01/30/2006) |
| 01/31/2006 | | (Court only) ***Pro Hac Vice Attorney Mark B. Mizrahi for Electronic Clearing House, Inc. and Xpresschex Inc., Don H. Min for Electronic Clearing House, Inc. and Xpresschex Inc. added for electronic noticing. (rbe, ) (Entered: 01/31/2006) |
| 01/31/2006 | 550 | NOTICE OF SERVICE of TeleCheck's Revised Preliminary List of Fact Witnesses by Telecheck Services, Inc..(Marsden, William) (Entered: 01/31/2006) |
| 02/01/2006 | 551 | REPLY BRIEF re 545 MOTION to Strike 541 Letter *filed by Defendants regarding Supplemental Claim Construction* filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 02/01/2006) |
| 02/02/2006 | 552 | RESPONSE to Motion re 549 MOTION to Amend/Correct *Trial Schedule for One Week Continuance of Trial, or in the Alternative, Accommodation Due to Scheduling Conflict* filed by LML Patent Corp.. (Herrmann, Richard) (Entered: 02/02/2006) |
| 02/02/2006 | 553 | Letter to Counsel from Chief Judge Sue Robinson regarding request of deft. to continue trial by one week. (rld, ) (Entered: 02/02/2006) |
| 02/07/2006 | 554 | MOTION to Bifurcate *Willfulness and Damages from Liability of Defendants* - filed by Telecheck Services, Inc., Electronic Clearing House, Inc., Xpresschex Inc., Nova Information Systems, Inc.. (Stamoulis, Stamatios) (Entered: 02/07/2006) |